**ERRATA SHEET**
**for Transcript of Bench Trial held on January 7, 2008 (D.I. 140)**
**Vanderbilt University v. ICOS Corporation**
**C.A. No. 05-506-SLR**

| Now Reads | Should Read | Page/Line Nos | Witness | Examination type |
|---|---|---|---|---|
| Curt | Kurt | 3:18 | | Vanderbilt opening |
| 5,895,000 | 5,859,006 | 5:7 | | Vanderbilt opening |
| varied built | Vanderbilt | 5:25 | | Vanderbilt opening |
| place apart | plays a part | 6:9 | | Vanderbilt opening |
| vess. Els | vessels | 6:13 | | Vanderbilt opening |
| relax Asian | relaxation | 6:14 | | Vanderbilt opening |
| phenyltio | phenylthio | 14:8 | | Vanderbilt opening |
| phenyltio | phenylthio | 14:14 | | Vanderbilt opening |
| 84 | 8,4 | 14:22 | | Vanderbilt opening |
| phenyltio | phenylthio | 14:23 | | Vanderbilt opening |
| phenyltio | phenylthio | 17:16 | | Vanderbilt opening |
| phenyltio | phenylthio | 18:1 | | Vanderbilt opening |
| phenyltio | phenylthio | 20:1 | | Vanderbilt opening |
| 8 substitute of | 8 substituted | 20:20 | | Vanderbilt opening |
| phenyltio | phenylthio | 21:2 | | Vanderbilt opening |
| PD | PDE | 21:8 | | Vanderbilt opening |
| PD-five | PDE 5 | 23:2 | | Vanderbilt opening |
| DCCE | BCCE | 23:3 | | Vanderbilt opening |
| guanomolar | nanomolar | 23:6 | | Vanderbilt opening |
| tail | tale | 23:18 | | Vanderbilt opening |
| DZD | BZD | 24:5 | | Vanderbilt opening |
| BZEs | BZDs | 24:6 | | Vanderbilt opening |
| VZD | BZD | 25:23 | | Vanderbilt opening |
| 10040 | 140 | 26:16 | | Vanderbilt opening |
| Isys | ISIS | 26:17 | | Vanderbilt opening |
| nine tease | 90's | 26:21 | | Vanderbilt opening |
| Isys | ISIS | 26:24 | | Vanderbilt opening |
| enjoin | join | 27:24 | | Vanderbilt opening |
| phenyltio | phenylthio | 28:3 | | Vanderbilt opening |
| Isys | ISIS | 28:12 | | Vanderbilt opening |
| whack key | whacky | 28:15 | | Vanderbilt opening |
| cam bell | Campbell | 30:1 | | Vanderbilt opening |
| bath | Bath | 30:15 | | Vanderbilt opening |
| confirmation naturally | conformationally | 30:20 | | Vanderbilt opening |
| strain | straighten | 30:23 | | Vanderbilt opening |
| PDF | PDE | 30:25 | | Vanderbilt opening |
| confirmation naturally | conformationally | | | Vanderbilt opening |

ERRATA SHEET
for Transcript of Bench Trial held on January 7, 2008 (D.I. 140)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination type |
|---|---|---|---|---|
| hot | lot | 34:14 | | Vanderbilt opening |
| Rich Eserve | Richie Serp | 37:10 | | ICOS opening |
| Eli Lily | Eli Lilly | 37:12 | | ICOS opening |
| Cornelio | Corneglio | 37:13 | | ICOS opening |
| chemist tree experts | chemistry experts | 37:16 | | ICOS opening |
| Dr. Albert Paubra from Emery University, | Dr. Albert Padwa from Emory University, | 37:17 | | ICOS opening |
| method as claimed | method claimed | 38:2 | | ICOS opening |
| if | [delete if] | 38:13 | | ICOS opening |
| cop firm | confirm | 38:18 | | ICOS opening |
| in | on | 39:6 | | ICOS opening |
| is was actually | is what is actually | 39:9-10 | | ICOS opening |
| American Biosciences. | American Bioscience. | 39:18 | | ICOS opening |
| American bio science | American Bioscience | 40:5 | | ICOS opening |
| those | to those | 40:9 | | ICOS opening |
| with | to | 40:21 | | ICOS opening |
| patent issue, | patent-at-issue, | 40:24 | | ICOS opening |
| must may have | must have | 41:2 | | ICOS opening |
| here | hear | 43:24 | | ICOS opening |
| and Francis chemically only Dr. Daugan | and frankly only Dr. Daugan | 44:7-8 | | ICOS opening |
| heat cycles | heterocycles | 44:13 | | ICOS opening |
| some of the compounds that. Dr. Daugan designed and synthesized | some of the compounds that Dr. Daugan designed and synthesized | 46:12-13 | | ICOS opening |
| selected | selective | 46:24 | | ICOS opening |
| once | ones | 47:6 | | ICOS opening |
| IBM | IBMX | 47:9 | | ICOS opening |
| they're | there's | 48:16 | | ICOS opening |
| phenylthio-IBMX | phenylthio-IBMX | 48:19 | | ICOS opening |
| hydrophobe I object group | hydrophobic group | 48:23 | | ICOS opening |
| medicinal chemistry | medicinal chemist | 49:12 | | ICOS opening |
| grants | France | 49:19 | | ICOS opening |
| under the law to have him find for co-inventors | under the law to find co-inventorship | 50:14-15 | | ICOS opening |
| place of | facts | 50:17 | | ICOS opening |
| new | knew | 51:5 | | ICOS opening |
| medicinal chemist tree | medicinal chemistry | 51:12 | | ICOS opening |

ERRATA SHEET
for Transcript of Bench Trial held on January 7, 2008 (D.I. 140)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination type |
|---|---|---|---|---|
| pulse | pulls | 51:16 | | ICOS opening |
| which | while | 53:1 | | ICOS opening |
| pulse | pulled | 53:16 | | ICOS opening |
| thing. | things. | 54:6 | | ICOS opening |
| concede | conceive | 54:10 | | ICOS opening |
| conceded | conceived | 54:12 | | ICOS opening |
| Dr. Brennen | Mr. Brennen | 55:16 | | ICOS opening |
| beta-carbolines and zabrinast | IBMX and zaprinast | 58:15-16 | | ICOS opening |
| with zabrinast analogs and piperazine quinoxilline series and | with zaprinast analogs and piperzine imidazequinexilinane series and | 58:25 | | ICOS opening |
| Labaudiniere | Daugan | 59:5 | | ICOS opening |
| piperinedione | piperizinedione | 59:21 | | ICOS opening |
| 300040X | 30040X | 60:1 | | ICOS opening |
| used | use | 60:25 | | ICOS opening |
| It also describes that it can be used for altering. | It also describes that it can be used for altering the cGMP levels. | 62:23 | | ICOS opening |
| alleges scientists | alleges its scientists | 63:8 | | ICOS opening |
| Formula 11 | Formula I | 63:19 | | ICOS opening |
| 1 | 12 | 64:22 | | ICOS opening |
| methylenedioxy | methylenedioxy | 65:10-11 | | ICOS opening |
| 329 patent sufficiently | '329 patent-at-issue | 66:9 | | ICOS opening |
| 329 patent sufficiently | '329 patent-at-issue | 66:20 | | ICOS opening |
| in fact arrest as I said of about, | in fact just as I said, | 67:6-7 | | ICOS opening |
| joint inconvenient torques | joint co-inventors | 67:21 | | ICOS opening |
| Vanderbilt sign tints | Vanderbilt scientists | 68:15 | | ICOS opening |
| should you back. | Chugai. | 68:20 | | ICOS opening |
| American bio science | American Bioscience | 69:23-24 | | ICOS opening |
| compunds in this case, while the co-scientist was pursuing informed modifications to beta-carboline-type compounds, | compunds in this case, while the inventor was pursuing different modifications to beta-carboline-type compounds, | 70:7-8 | | ICOS opening |
| to | on | 70:12 | | ICOS opening |
| that they suggest that the incorporation of side groups, | that they suggested the incorporation of side groups, | 70:18 | | ICOS opening |
| pro proposing | proposing | 71:10-11 | | ICOS opening |
| I may continue. | You may continue. | 73:5 | | ICOS opening |

**ERRATA SHEET**
**for Transcript of Bench Trial held on January 7, 2008 (D.I. 140)**
**Vanderbilt University v. ICOS Corporation**
**C.A. No. 05-506-SLR**

| Now Reads | Should Read | Page/Line Nos | Witness | Examination type |
|---|---|---|---|---|
| him. | himself. | 73:21 | | ICOS opening |
| it's in dispute | it's not in dispute | 73:22 | | ICOS opening |
| September err | center | 74:3-4 | | ICOS opening |
| arrests | as | 74:20 | | ICOS opening |
| compound | compounds | 75:9 | | ICOS opening |
| Glax | Glaxo | 75:22 | | ICOS opening |
| January 19, '92. | January 1992. | 76:2 | | ICOS opening |
| likes | like | 76:18 | | ICOS opening |
| an | and | 77:1 | | ICOS opening |
| He was the manager in charge of the whole sheeting match basically, | He was the manager in charge of the whole shooting match basically, | 77:16-17 | | ICOS opening |
| various series. that were | various series that were | 77:19-20 | | ICOS opening |
| B100 | APO B100 | 78:15 | | ICOS opening |
| there by | thereby | 79:8 | | ICOS opening |
| CI23002 | CCI23002 | 79:13 | | ICOS opening |
| So in this may time period, after it had been been identified that their GR5273 | So in this May time period, after it had been identified that their GR35273 | 79:16-17 | | ICOS opening |
| had been identified had been identified | had been identified | 79:19-20 | | ICOS opening |
| as say | assay | 80:20 | | ICOS opening |
| source | stocks | 81:11 | | ICOS opening |
| four structure | sub-structure | 81:13 | | ICOS opening |
| lying | like | 81:14 | | ICOS opening |
| quito | keto | 83:10 | | ICOS opening |
| intuited | determined | 84:14 | | ICOS opening |
| quito | keto | 88:10 | | ICOS opening |
| thionene | thienyl | 89:15 | | ICOS opening |
| when | whether | 90:23 | | ICOS opening |
| was | were | 92:17 | | ICOS opening |
| solely | sole | 93:11 | | ICOS opening |
| Dr. Cody | Dr. Cote | 96:21 | | ICOS opening |
| work of haw many groups. | work of many groups. | 97:6 | | ICOS opening |
| Apotech | Apotex | 97:8 | | ICOS opening |

ERRATA SHEET
for Transcript of Bench Trial held on January 7, 2008 (D.I. 140)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination type |
|---|---|---|---|---|
| would fail to realize that a PDE inhibitor such acid cooperated to inhibit cGMP PED in the smooth muscle in | would fail to realize that a PDE inhibitor such as Viagra could inhibit cGMP PDE in the smooth muscle in | 97:10-11 | | ICOS opening |
| Dr. Corwin | Dr. Corbin | 97:20 | | ICOS opening |
| recollections. | erections. | 98:23 | | ICOS opening |
| of the molecular functions of a body | of molecular functions in the body | 102:10-11 | Corbin | Direct |
| guanile | guanylyl | 102:17 | Corbin | Direct |
| guanile | guanylyl | 102:20 | Corbin | Direct |
| guanile | guanylyl | 102:21 | Corbin | Direct |
| enclose | close | 104:22 | Corbin | Direct |
| change go | changing | 107:8 | Corbin | Direct |
| this guanlyl cyclase lumen | this lumen | 107:22 | Corbin | Direct |
| known as, which | known as, cyclic GMP-dependent protein kinase | 108:7 | Corbin | Direct |
| signalling. Here comes her come from a cycle from outside. | signaling from outside causing cyclic GMP to go up. | 108:9 | Corbin | Direct |
| depicting smooth | depicting a smooth | 111:8 | Corbin | Direct |
| is covered | was discovered | 114:1 | Corbin | Direct |
| AMP in PKA | AMP and PKA | 114:2 | Corbin | Direct |
| Forget | function | 114:6 | Corbin | Direct |
| tomorrow | Tom | 114:10 | Corbin | Direct |
| GMP From | GMP binding protein from | 115:1 | Corbin | Direct |
| it pound bound | it bound | 115:25 | Corbin | Direct |
| informs foe December trace | the same protein | 116:23 | Corbin | Direct |
| modulated | calmodulin | 117:2 | Corbin | Direct |
| cyclic stimulated | cyclic GMP stimulated | 117:4 | Corbin | Direct |
| PD2 | PDE2 | 117:5 | Corbin | Direct |
| electro pharmacology | Molecular Pharmacology | 117:12-13 | Corbin | Direct |
| messenger of cyclic, what | messenger cyclic GMP what | 118:3 | Corbin | Direct |
| microstructure | molecularstructure | 119:15 | Corbin | Direct |
| together, with the | together, the | 119:16 | Corbin | Direct |
| forced | fused | 119:18 | Corbin | Direct |
| molecule | model | 120:4 | Corbin | Direct |
| phenyl thiocyclic GMP | phenylthio cyclic GMP | 122:4 | Corbin | Direct |
| phenyl thiocyclic GMP | phenylthio cyclic GMP | 123:7 | Corbin | Direct |
| cyclic PKA | cyclic GMP | 123:23 | Corbin | Direct |

ERRATA SHEET
for Transcript of Bench Trial held on January 7, 2008 (D.I. 140)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination type |
|---|---|---|---|---|
| Big | pig | 123:25 | Corbin | Direct |
| state | study | 124:2 | Corbin | Direct |
| who is of the cardiovascular | who was head of the cardiovascular | 125:15 | Corbin | Direct |
| analog. | analogs. | 128:22 | Corbin | Direct |
| there are all right but the | there the | 130:15 | Corbin | Direct |
| says they are | says are | 130:16 | Corbin | Direct |
| those surrounding out. | those. | 130:17 | Corbin | Direct |
| there is something | there are some amino acids that are | 130:17 | Corbin | Direct |
| indicating | indicated | 130:18 | Corbin | Direct |
| R | Arg | 130:19 | Corbin | Direct |
| symptomatic | systematic | 132:5 | Corbin | Direct |
| arginine, leucinine | arginine, Leu is leucine | 130:20 | Corbin | Direct |
| certain proteins | certain amino acids | 130:22 | Corbin | Direct |
| right on | around | 131:3 | Corbin | Direct |
| we could see | you can see | 131:6 | Corbin | Direct |
| thi | phe | 131:10 | Corbin | Direct |
| acid, 15 alanine | acid phenylananine | 131:13 | Corbin | Direct |
| to it. | to them. | 131:15 | Corbin | Direct |
| normally | such a group | 131:15 | Corbin | Direct |
| thi | phe | 131:16 | Corbin | Direct |
| take placement | make contact | 131:23 | Corbin | Direct |
| was post-doctoral | was a post-doctoral | 132:21 | Corbin | Direct |
| Webber | Weber | 132:23 | Corbin | Direct |
| 8 | a | 133:13 | Corbin | Direct |
| numbers - now | numbers K prime a | 133:22 | Corbin | Direct |
| eight | a | 133:25 | Corbin | Direct |
| analogue | analogues | 134:4 | Corbin | Direct |
| once | ones | 134:7 | Corbin | Direct |
| Latent | Leighton | 134:24 | Corbin | Direct |
| with | at | 135:10 | Corbin | Direct |
| doctor recommend I'll lease lab? | Glaxo in November? | 138:18-19 | Corbin | Direct |
| Layton | Leighton | 138:20 | Corbin | Direct |
| Domenico | Domanico | 138:21 | Corbin | Direct |
| Beevo | Beavo | 139:15 | Corbin | Direct |
| scientist | scientists | 139:17 | Corbin | Direct |
| Layton… Domenico…Beevo | Leighton ….Domanico…Beavo | 139:18 | Corbin | Direct |
| from — we | from sea urchin sperm. We | 140:5 | Corbin | Direct |

6

ERRATA SHEET
for Transcript of Bench Trial held on January 7, 2008 (D.I. 140)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination type |
|---|---|---|---|---|
| of clone | of a clone | 140:6 | Corbin | Direct |
| Beevo | Beavo | 140:20 | Corbin | Direct |
| possible exhibits | possibility | 140:23 | Corbin | Direct |
| binding, PDE-5, and first | binding PDE-5, and the first | 141:13 | Corbin | Direct |
| PD-5 | PDE 5 | 141:25 | Corbin | Direct |
| in | and | 142:9 | Corbin | Direct |
| PD-5 | PDE-5 | 142:13 | Corbin | Direct |
| GPE | GMP | 143:5 | Corbin | Direct |
| journal | Journal | 143:10 | Corbin | Direct |
| of Chemistry | of Biological Chemistry | 143:11 | Corbin | Direct |
| directed phosphodiesterase | directed regulation of phosphodiesterase | 143:12 | Corbin | Direct |
| PD-5 | PDE-5 | 143:13 | Corbin | Direct |
| of enzyme | of the enzyme | 143:19 | Corbin | Direct |
| works | words | 143:23 | Corbin | Direct |
| photo diesterase | phosphodiesterase | 143:24 | Corbin | Direct |
| had who | whom | 146:1 | Corbin | Direct |
| big | pig | 146:9 | Corbin | Direct |
| proteinkinase...phosphodiase | protein kinase...phophodiesterase | 146:16 | Corbin | Direct |
| Perdi | Kirksey | 147:1 | Corbin | Direct |
| sent | send | 147:5 | Corbin | Direct |
| cyclogenic | cyclic GMP | 147:23 | Corbin | Direct |
| EKG | PKG | 147:24 | Corbin | Direct |
| facive | FASEB | 149:4 | Corbin | Direct |
| society | societies | 149:5 | Corbin | Direct |
| Fogenti's | Konjeti's | 149:8 | Corbin | Direct |
| amino | meet other | 149:12 | Corbin | Direct |
| derivative advertised | derivatised | 149:17 | Corbin | Direct |
| CK-1 | PKG | 149:19 | Corbin | Direct |
| than CGK - 1 beta. | PKG-1 alpha over PKG-1 beta. | 149:21 | Corbin | Direct |
| O-H, | OH, | 149:22 | Corbin | Direct |
| N-H2, and O-C-H3 | NH2, and OCH3 | 149:23 | Corbin | Direct |
| CK-1 | PKG-I | 149:24 | Corbin | Direct |
| In FASEB | In a FASEB | 150:1 | Corbin | Direct |
| thi | phe | 150:7 | Corbin | Direct |
| for GLAXO | For the GLAXO | 151:8 | Corbin | Direct |
| Pittsburgh | Pittsboro | 151:9 | Corbin | Direct |
| blow | below | 151:20 | Corbin | Direct |

ERRATA SHEET
for Transcript of Bench Trial held on January 7, 2008 (D.I. 140)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination type |
|---|---|---|---|---|
| psychogenic. | cGMP | 151:22 | Corbin | Direct |
| extra....psychogenic | vascular....cGMP | 151:24 | Corbin | Direct |
| Remele | Rimele | 152:17 | Corbin | Direct |
| find | bind | 153:18 | Corbin | Direct |
| 84 chlorophenylthio | 8, 4 chlorophenylthio | 154:24 | Corbin | Direct |
| a parachlorophenyl -it's the same as 4-chlorophenyl GMP compound. | 8-parachlorophenylthio-cyclic GMP it's the same as 8-4-chlorphenylthio-cyclic compound. | 155:8 | Corbin | Direct |
| Brenner | Brennen | 157:23 | Corbin | Direct |
| analog we | analogs that we | 162:9 | Corbin | Direct |
| GNP were analogs | GMP analogs | 162:25 | Corbin | Direct |
| GNP | GMP | 163:1 | Corbin | Direct |
| Kinjay | Konjeti | 163:2 | Corbin | Direct |
| 8 cGMP, | 8-cGMP analogs, | 163:13 | Corbin | Direct |
| withdrawing donating | withdrawing/donating | 163:18 | Corbin | Direct |
| confirmation | confirmation | 163:17 | Corbin | Direct |
| confirmation | conformation | 163:21 | Corbin | Direct |
| B9 | 9 | 164:3 | Corbin | Direct |
| confirmation, is the syn confirmation | the syn conformation | 164:7 | Corbin | Direct |
| confirmation | conformation | 164:10 | Corbin | Direct |
| confirmation | conformation | 164:12 | Corbin | Direct |
| cGMP logs | cGMP analogs | 164:16 | Corbin | Direct |
| such analog | such an analog | 164:20 | Corbin | Direct |
| confirmation....any conformation | Confirmation....into the anti conformation | 164:24 | Corbin | Direct |
| Keeney, Don Kirskay | Keeney, and Don Kirskay | 166:21 | Corbin | Direct |
| from | of | 166:22 | Corbin | Direct |
| Kirksy | Kirksey | 167:12 | Corbin | Direct |
| in | unit to | 167:14 | Corbin | Direct |
| interest | interests | 167:16 | Corbin | Direct |
| me go | [delete me go] | 170:12 | Corbin | Direct |
| question, | question of | 172:11 | Corbin | Direct |
| more. | more to PDE5 | 172:15 | Corbin | Direct |
| PD-5 .....but first grant | PDE 5.....grant | 172:16 | Corbin | Direct |
| mainly. | mainly PKG. | 172:17 | Corbin | Direct |
| go toward PD-5 | go more toward PDE 5 | 172:18 | Corbin | Direct |
| suggested people | suggested Glaxo people | 172:19 | Corbin | Direct |
| outside – we | outside Vanderbilt. We | 173:20 | Corbin | Direct |

ERRATA SHEET
for Transcript of Bench Trial held on January 7, 2008 (D.I. 140)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination type |
|---|---|---|---|---|
| would synthesize | had synthesized | 173:22 | Corbin | Direct |
| talking, which ones? | talking about which ones? | 174:23 | Corbin | Direct |
| the - down | the space down | 174:25 | Corbin | Direct |
| Vivo's | Beavo's | 175:25 | Corbin | Direct |
| Dr. Vivo's | Dr. Beavo's | 176:2 | Corbin | Direct |
| but we got | and we did | 176:7 | Corbin | Direct |
| with Glaxo responding sponsoring compounds | with a Glaxo response in sponsoring our compounds | 176:22 | Corbin | Direct |
| to - we built better if it was sponsored. | if Vanderbilt would sponsor our compounds. | 176:25 | Corbin | Direct |
| It ...GMP | There...PKG | 178:20 | Corbin | Direct |
| in attached | intact | 180:4 | Corbin | Direct |
| call | called | 180:8 | Corbin | Direct |
| phosphodiester | phosphodiesterase | 181:3 | Corbin | Direct |
| 3-isobutylmethyl xanthene or IBMX | 3-isobutylmethylxanthine or IBMX, | 181:5 | Corbin | Direct |
| Phosphodiase | phosphodiesterase | 181:10 | Corbin | Direct |
| has | sits | 182:1 | Corbin | Direct |
| enclosed with | enclosed, with | 182:2 | Corbin | Direct |
| acid | acids | 182:3 | Corbin | Direct |
| they | there | 182:7 | Corbin | Direct |
| a | the | 185:2 | Corbin | Direct |
| PD-5 | PDE 5 | 185:5 | Corbin | Direct |
| one analogue | one IBMX analogue | 185:8 | Corbin | Direct |
| Modified | also | 185:9 | Corbin | Direct |
| is | was | 186:4 | Corbin | Direct |
| and their | in their | 187:21 | Corbin | Direct |
| doctor hash | Dr. Hash | 188:19-20 | Corbin | Direct |
| hear | here | 188:21 | Corbin | Direct |
| Cyclic Binding CMPE | Cyclic Binding PDE | 189:22 | Corbin | Direct |
| 84hydroxy phenyltio-IBMX, showing | 8-4- hydroxyphenylthio-IBMX, shows | 189:24 | Corbin | Direct |
| 164 more | 160 times more | 189:25 | Corbin | Direct |
| you we had.....letter, didn't | about....letter, but didn't | 190:4 | Corbin | Direct |
| either | it is | 190:5 | Corbin | Direct |
| at A | In A, | 190:9 | Corbin | Direct |
| a synsthesizing test | to be synthesized. | 190:10 | Corbin | Direct |
| 8-4 hydroxy phenyl thigh O IBM M IBMX | 8-4-hydroxyphenylthio IBMX | 190:16-17 | Corbin | Direct |

**ERRATA SHEET**
**for Transcript of Bench Trial held on January 7, 2008 (D.I. 140)**
**Vanderbilt University v. ICOS Corporation**
**C.A. No. 05-506-SLR**

| Now Reads | Should Read | Page/Line Nos | Witness | Examination type |
|---|---|---|---|---|
| Kijenti | Konjeti | 190:23 | Corbin | Direct |
| zapernast | zaprinast | 191:16 | Corbin | Direct |
| 8, higher hydroxy phenyl thigh O IBMX | analog 8-4- hydroxyphenylthio-IBMX | 192:12-13 | Corbin | Direct |
| little ago | little while ago | 193:24 | Corbin | Direct |
| he was | we were | 194:14 | Corbin | Direct |
| that's will already | [delete will] | 194:15 | Corbin | Direct |
| is we | our | 194:21 | Corbin | Direct |
| In | on | 194:23 | Corbin | Direct |
| is | was | 195:15 | Corbin | Direct |
| Elve ...fare | Elves...affairs | 197:12 | Corbin | Direct |
| And I | And asked if I | 200:11 | Corbin | Direct |
| Kijenti | Konjeti | 201:15 | Corbin | Direct |

**ERRATA SHEET**
**for Transcript of Bench Trial held on January 8, 2008 (D.I. 141)**
**Vanderbilt University v. ICOS Corporation**
**C.A. No. 05-506-SLR**

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| analogue | analogues | 208:10 | Corbin | Direct |
| bath's ....bath's | baths......baths | 209:7 | Corbin | Direct |
| Affix | effects | 209:8 | Corbin | Direct |
| analogue | analogues | 209:9 | Corbin | Direct |
| test. | tests. | 209:14 | Corbin | Direct |
| paper 1980 and | paper of 1980 in the | 210:21 | Corbin | Direct |
| Labs | lab | 211:5 | Corbin | Direct |
| Cite | Site | 212:24 | Corbin | Direct |
| cyclicing | cyclic | 212:25 | Corbin | Direct |
| Glaxo | Molecular | 213:4 | Corbin | Direct |
| formulation | phosphorylation | 213:10 | Corbin | Direct |
| Back | book | 213:20 | Corbin | Direct |
| Regulation Drug | Regulation and Drug | 214:2 | Corbin | Direct |
| 1985, and | 1985, in | 215:1 | Corbin | Direct |
| current topics, sale regulation. | Current Topics in Cell Regulation | 215:2 | Corbin | Direct |
| Cloned | clone | 216:19 | Corbin | Direct |
| Pharmacology | Pharmacologist | 220:1 | Corbin | Direct |
| IC 50s | IC-50s | 220:17 | Corbin | Direct |
| 248 is Joint Exhibit 47 | 241 is Joint Exhibit 47 | 222:17 | Corbin | Direct |
| IBM | GMP | 222:25 | Corbin | Direct |
| testing various | testing on various | 223:1 | Corbin | Direct |
| I got | I get | 223:13 | Corbin | Direct |
| he...get the drugs....spent | they...be used as....sent | 224:2 | Corbin | Direct |
| Exhibit No. 256 | Exhibit No. 265 | 225:13 | Corbin | Direct |
| Nuigi | Guigi | 225:23 | Corbin | Direct |
| Joint Exhibit 60 six | Joint Exhibit 66 | 227:4 | Corbin | Direct |
| exhibit 362 | exhibit 305 | 229:2 | Corbin | Direct |
| Yatson | Jahnsen | 232:6 | Corbin | Direct |
| phosphodiesterase inhibitors | Phosphodiesterase Inhibitors | 235:16 | Corbin | Direct |
| design and synthesis of | Design and Synthesis of | | | |
| xanthines and cyclic | Xanthines and Cyclic | 235:17 | Corbin | Direct |
| analogs as potent inhibitors | Analogs as Potent Inhibitors | 235:18 | Corbin | Direct |
| an acting | the active | 237:6 | Corbin | Direct |
| Glaxo's | ICOS's | 237:14 | Corbin | Direct |
| Glaxo | ICOS | 237:15 | Corbin | Direct |
| Viagara | Viagra | 238:3 | Corbin | Direct |

ERRATA SHEET
for Transcript of Bench Trial held on January 8, 2008 (D.I. 141)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| so...were | but ...were | 238:4 | Corbin | Direct |
| actually | difficulty | 241:3 | Corbin | Direct |
| he | we | 245:19 | Corbin | Cross |
| been performed, | been performed," | 247:9 | Corbin | Cross |
| efficacy | efficacious | 247:20 | Corbin | Cross |
| psychogenic | cyclic GMP | 248:1 | Corbin | Cross |
| lacked | looked like | 249:23 | Corbin | Cross |
| one really | study | 250:4 | Corbin | Cross |
| once. | ones. | 250:21 | Corbin | Cross |
| were | will | 250:24 | Corbin | Cross |
| | You will agree...pursuing PDE-5 | | | |
| You were agree ...pursuing - - | inhibitors? | 250:24-25 | Corbin | Cross |
| this the | this is the | 251:13 | Corbin | Cross |
| would select for PDEs | would be selective for PDEs | 252:14 | Corbin | Cross |
| I | it | 253:5 | Corbin | Cross |
| It was did, | [delete did] | 253:7 | Corbin | Cross |
| CGMP analogs; correct? | Q. cGMP analogs; correct? | 254:7 | Corbin | Cross |
| cyclic PDE | cyclic GMP | 254:10 | Corbin | Cross |
| pack | back | 254:15 | Corbin | Cross |
| sel ectivity | selectivity | 254:16 | Corbin | Cross |
| analogue | analogues | 254:17 | Corbin | Cross |
| ori ginal | original | 254:19 | Corbin | Cross |
| inhibitors ever of | inhibitors of | 255:6 | Corbin | Cross |
| IBM | IBMX | 255:8 | Corbin | Cross |
| selected | selective | 255:12 | Corbin | Cross |
| I C fifties | IC50s | 255:24 | Corbin | Cross |
| 84 hydroxy phenylthio IBMX | 8-4- hydroxyphenylthio-IBMX | 256:4 | Corbin | Cross |
| carrot | caret | 256:14 | Corbin | Cross |
| selected | selective | 257:5 | Corbin | Cross |
| You would agree with me | Q. You would agree with me | | | |
| generally, though, that the | generally, though, that the | 257:8 | Corbin | Cross |
| selected | selective | 257:16 | Corbin | Cross |
| sides | sites | 258:14 | Corbin | Cross |
| selected | selective | 258:15 | Corbin | Cross |
| an hogs | analogs | 259:9 | Corbin | Cross |
| 8 bromo PET cyclic GMP | 8 -bromo- PET- cyclic GMP | 260:3 | Corbin | Cross |
| not pharmacologist | not the pharmacologist | 260:22 | Corbin | Cross |

2

ERRATA SHEET
for Transcript of Bench Trial held on January 8, 2008 (D.I. 141)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| 24 dihydroxy | 2,4-dihydroxy | 261:4 | Corbin | Cross |
| finger....8 bromo pet 1 | Figure.....8- bromo-PET-cyclic GMP. | 261:9 | Corbin | Cross |
| benzo | benzyl | 261:13 | Corbin | Cross |
| wherever | were ever | 261:14 | Corbin | Cross |
| compound | compounds | 264:11 | Corbin | Cross |
| claim | claimed | 269:6 | Corbin | Cross |
| patents in at issue | [delete in] | 272:10 | Corbin | Cross |
| MR. BRENNEN: | MR. FLOWERS: | 274:21 | Corbin | Cross |
| compound | compounds | 275:19 | Corbin | Cross |
| selected | selective | 281:11 | Corbin | Cross |
| the first group to publicly disclose the of treating PDE-5 | the first group to publicly disclose the role of PDE-5 inhibition in | 282:8-9 | Corbin | Cross |
| inhibition | treating impotence | 284:4 | Corbin | Cross |
| hem? | him? | 284:7 | Corbin | Cross |
| identify | identified | 284:19 | Corbin | Cross |
| identify | identified |  |  |  |
| the 84 hydroxy phenyl-thio IBMX | the 8-4 hydroxy phenyl-thio IBMX | 285:14 | Corbin | Cross |
| analogue | analogues | 286:17 | Corbin | Cross |
| eight - the | eight to resemble | 286:21 | Corbin | Cross |
| PET. Cyclic | PET-Cyclic | 289:5 | Corbin | Cross |
| PET | PET-cyclic GMP | 289:7 | Corbin | Cross |
| direct | directed | 289:14 | Corbin | Cross |
| hydrophobe | [delete hydrophobe] | 289:17 | Corbin | Cross |
| eight hydroxy phenyl thigh yo IBMX. | 8-4 hydroxy phenyl-thio IBMX. | 289:19 | Corbin | Cross |
| said. | sent. | 289:20 | Corbin | Cross |
| 24 hydroxy phenyl thigh yo PET. | 2-4 hydroxy phenyl-thio PET. | 289:22 | Corbin | Cross |
| PET cyclic ....12 | PET-cyclic....1,2 | 289:24 | Corbin | Cross |
| cyclic - it's | Cyclic GMP it's | 289:25 | Corbin | Cross |
| analogue | analogues | 293:10 | Corbin | Cross |
| it. | it." | 293:23 | Corbin | Cross |
| c-GMP. | cGMP." | 294:3 | Corbin | Cross |
| went | wanted | 295:22 | Corbin | Cross |
| unit | in it | 296:12 | Corbin | Cross |

3

ERRATA SHEET
for Transcript of Bench Trial held on January 8, 2008 (D.I. 141)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| Our cyclic GMP analogues or PG, BPDE, | Our cyclic GMP analogues and cGMP-BPDE, | 298:17 | Corbin | Cross |
| now the context | knew existed | 300:8 | Corbin | Cross |
| Cialis | Viagra | 302:20 | Corbin | Cross |
| lab | labs | 304:24 | Corbin | Cross |
| soon teen | xanthine | 305:19 | Corbin | Cross |
| difference | differences | 305:20 | Corbin | Cross |
| undergo | analog | 306:7 | Corbin | Cross |
| 84 hydroxy phenylthio IBMX | 8-4-hydroxyphenylthio-IBMX | 308:11 | Corbin | Cross |
| And all | Analog | 308:21 | Corbin | Cross |
| marked with bucket | appended with hydrophobic | 309:3 | Corbin | Cross |
| feed | Hydrophobic | 310:23 | Corbin | Cross |
| fee | phe | 311:11 | Corbin | Cross |
| fee | Phe | 311:16 | Corbin | Cross |
| Molecule | Molecular | 312:21 | Corbin | Cross |
| fee | phe | 313:24 | Corbin | Cross |
| CDMA | cDNA | 315:22 | Corbin | Cross |
| DDE-5 | PDE-5 | 318:9 | Corbin | Cross |
| selected | selective | 320:10 | Corbin | Cross |
| selected | selective | 320:11 | Corbin | Cross |
| selected | selective | 320:25 | Corbin | Cross |
| set | said | 321:10 | Corbin | Cross |
| So a four micromolar IC50 was exciting data, | "So a four micromolar IC50 was exciting data," | 321:7-8 | Corbin | Cross |
| And you set, it was, … it look like; | And you said, "it was, … it looks like"; | 321:10-12 | Corbin | Cross |
| these owe of | [delete these owe of] | 321:11 | Corbin | Cross |
| look | looks | 321:11 | Corbin | Cross |
| Dr. Daugan's | Dr. Grondin's | 323:17 | Corbin | Cross |
| Dr. Daugan | Dr. Grondin | 323:20 | Corbin | Cross |
| was | with | 328:23 | Corbin | Cross |
| sent | send | 328:25 | Corbin | Cross |
| amine | amino | 330:8 | Corbin | Cross |
| amine | amino | 330:10 | Corbin | Cross |
| amine | amino | 330:16 | Corbin | Cross |
| amine | amino | 330:22 | Corbin | Cross |
| bindings | Binding | 331:6 | Corbin | Cross |

4

ERRATA SHEET
for Transcript of Bench Trial held on January 8, 2008 (D.I. 141)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| PKG, No. 1 | PKG-1 | 332:5 | Corbin | Cross |
| Acids | Acid | 332:7 | Corbin | Cross |
| difference | different | 332:8 | Corbin | Cross |
| it's | [delete it's] | 332:11 | Corbin | Cross |
| sin | syn | 333:19 | Corbin | Cross |
| kinase | PDE5 | 333:24 | Corbin | Cross |
| went | wanted | 334:7 | Corbin | Cross |
| Cialis | Viagra | 336:18 | Corbin | Redirect |
| Cialis | Viagra | 336:20 | Corbin | Redirect |
| maim | male | 338:25 | Corbin | Redirect |
| identify | identified | 340:3 | Corbin | Redirect |
| I | He | 341:4 | Corbin | Redirect |
| illucidation | elucidation | 344:6 | Crooks | Direct |
| discipline | disciplines | 344:8 | Crooks | Direct |
| alkaloid | Alkaloids | 344:11 | Crooks | Direct |
| sciences, very | sciences, it is very | 344:23 | Crooks | Direct |
| pharmacology, clinical | Pharmacology, and clinical | 345:2 | Crooks | Direct |
| baccalaureate.  Then | baccalaureate, then | 345:11 | Crooks | Direct |
| at | on | 345:21 | Crooks | Direct |
| lecture remember an | lecture; I remember I | 345:23 | Crooks | Direct |
| remember | [delete remember] | 345:24 | Crooks | Direct |
| to the | to | 346:13 | Crooks | Direct |
| Cowell | Coward | 346:15 | Crooks | Direct |
| Wellington | Wethington | 346:17 | Crooks | Direct |
| for | from | 346:19 | Crooks | Direct |
| Bridge | the British | 346:20 | Crooks | Direct |
| also - several | also hold several | 346:22 | Crooks | Direct |
| scientists | societies | 346:23 | Crooks | Direct |
| meritorious a work | meritorious work | 347:10 | Crooks | Direct |
| honor rather | honorary | 347:13 | Crooks | Direct |
| Science | Sciences | 347:16 | Crooks | Direct |
| on transferase | on methyl transferases | 348:18 | Crooks | Direct |
| par amino | amino | 348:20 | Crooks | Direct |
| in | and | 349:4 | Crooks | Direct |
| in - I'm | in Asia I'm | 349:9 | Crooks | Direct |
| APS Pharma Cytek | AAPS PharmSciTech | 349:12 | Crooks | Direct |
| upstart up | up start-up | 350:21 | Crooks | Direct |

5

ERRATA SHEET
for Transcript of Bench Trial held on January 8, 2008 (D.I. 141)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|-----------|-------------|----------------|---------|------------------|
| clinic. | clinical studies. | 351:1 | Crooks | Direct |
| consult tan see | consultancies | 351:8 | Crooks | Direct |
| is one | is the one | 353:13 | Crooks | Direct |
| | | | | |
| ethyl cyclic moiety, planar | Heterocyclic moiety, and a planar | 355:2 | Crooks | Direct |
| a C8 | at the C8 | 355:4 | Crooks | Direct |
| 4 substituent | 4-substituent | 355:5 | Crooks | Direct |
| ring that | ring, that | 355:6 | Crooks | Direct |
| hydroxy. Just | hydroxy, just | 355:6 | Crooks | Direct |
| had a 9 | had at the 9 | 355:8 | Crooks | Direct |
| at the | an | 355:9 | Crooks | Direct |
| certain | structural | 355:10 | Crooks | Direct |
| SRA | SAR | 356:19 | Crooks | Cross |
| SRA | SAR | 356:22 | Crooks | Cross |
| chemistries | stereochemistries | 357:5 | Crooks | Cross |
| SRA | SAR | 357:11 | Crooks | Cross |
| 5-5...tetracyclic | 5,6...heterocyclic | 357:22 | Crooks | Cross |
| aeromatic and | aromatic ten | 357:23 | Crooks | Cross |
| aeromatic | aromatic | 357:24 | Crooks | Cross |
| C-9 and | C-9, an | 358:2 | Crooks | Cross |
| aeromatic | aromatic | 358:8 | Crooks | Cross |
| aeromatic | aromatic | 358:11 | Crooks | Cross |
| principal | ? ring | 359:15 | Crooks | Cross |
| it's a | it's the one | 359:16 | Crooks | Cross |
| should | shouldn't | 359:19 | Crooks | Cross |
| said, the central element | said, was the structural element | 361:23 | Crooks | Cross |
| a razor erase | an eraser and erase | 363:19 | Crooks | Cross |
| as | has | 363:25 | Crooks | Cross |
| structural | the structural | 364:1 | Crooks | Cross |
| core | carbon | 364:9 | Crooks | Cross |
| clear | clever | 364:16 | Crooks | Cross |
| module | moiety | 364:18 | Crooks | Cross |
| aeromatic model | aromatic moiety | 364:19 | Crooks | Cross |
| aeromatic | aromatic | 364:20 | Crooks | Cross |
| think has | think what has | 368:4 | Crooks | Cross |
| natural | nitrogen | 368:13 | Crooks | Cross |
| IBMX. | IBMX analogs. | 369:3 | Crooks | Cross |

ERRATA SHEET
for Transcript of Bench Trial held on January 8, 2008 (D.I. 141)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| That - as | That - has a | 370:10 | Crooks | Cross |
| flexible benefit sill group is compared with a rotational | flexible benzyl group compared with a rotationally | 370:11 | Crooks | Cross |
| Fixed benefit sill | Fixed benzyl | 370:12 | Crooks | Cross |
| world. | work. | 371:4 | Crooks | Cross |
| structural | structure | 371:23 | Crooks | Cross |
| Well, the results for this 184 | Well, the results for this 8-4 | | | |
| hydroxy phenylthio | hydroxy phenyl-thio | 372:6 | Crooks | Cross |
| 184 | C8 4- | 372:6 | Crooks | Cross |
| compound. | compounds. | 371:18 | Crooks | Cross |
| IBMX. | IBMX compounds. | 373:2 | Crooks | Cross |
| out activity | out structure activity | 373:6 | Crooks | Cross |
| 84 | 8 dash 4 | 373:9 | Crooks | Cross |
| hydroxyl phenylthio | 4-hydroxyphenylthio | 373:10 | Crooks | Cross |
| our in | our own in | 373:14 | Crooks | Cross |
| Structural-activity | Structure-activity | 374:7 | Crooks | Cross |
| SAR....and | an SAR.......as | 374:16 | Crooks | Cross |
| an ischemic run | a ? compound | 374:21 | Crooks | Cross |
| end | n | 375:3 | Crooks | Cross |
| CA | C-8 | 375:6 | Crooks | Cross |
| confirmation | conformation | 379:18 | Crooks | Redirect |
| cooks | Crooks | 383:17 | Crooks | Redirect |
| confirmation | conformation | 383:17 | Crooks | Redirect |
| "Answer: Sir, my name is Richard Labaudiniere." | A. So my name is Richard Laubaudiniere. | 389:20 | Labaudiniere | designations |
| lists of number | lists of compounds | 390:21-22 | Labaudiniere | designations |
| compound | compounds | 391:1 | Labaudiniere | designations |
| compound | compounds | 391:2 | Labaudiniere | designations |
| "Question: --diagrams of those same compound? Answer: That's the structure of the compound, yes." | Q. --diagrams of those same compounds? A. Those are the structures of the compounds, yes. | 391:1-3 | Labaudiniere | designations |
| "Question: When did you give him that list of compounds? This spring? | Q. When did you give him that list of compounds to screen? | 391:8-9 | Labaudiniere | designations |

7

ERRATA SHEET
for Transcript of Bench Trial held on January 8, 2008 (D.I. 141)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| compounds? This spring | compounds this spring? | 391:9 | Labaudiniere | designations |
| PDE-5, the PDE-5 | PDE-V, the PDE-V | 392:19 | Labaudiniere | designations |
| Projects that our chemists | Project that's - -our chemists | 393:12 | Labaudiniere | designations |
| In general? | general? | 394:4 | Labaudiniere | designations |
| PDE-5 | PDE-V | 394:8 | Labaudiniere | designations |
| "Question: From 1991-1994 when you were there, what was the greatest number of chemists?" | Q. From 1991-1994 when you were there, what was the greatest number of scientists? | 394:25-395:1 | Labaudiniere | designations |
| chemists | scientists | 395:1 | Labaudiniere | designations |
| were two | was two | 395:16 | Labaudiniere | designations |
| PDE-5 | PDE-V | 396:2 | Labaudiniere | designations |
| No, biochemist | No. Biochemist | 396:15 | Labaudiniere | designations |
| PDE-5 | PDE-V | 397:4 | Labaudiniere | designations |
| PDE-5 | PDE-V | 397:17 | Labaudiniere | designations |
| Glaxo? | Glaxo-- | 398:11 | Labaudiniere | designations |
| Yeah. | yeah? | 398:13 | Labaudiniere | designations |
| go | know | 398:17 | Labaudiniere | designations |
| analogues | analogs | 398:20 | Labaudiniere | designations |
| 1989 | 1990 | 400:22 | Labaudiniere | designations |
| you have been handed what has | I have handed you what's | 400:17-18 | Labaudiniere | designations |
| "Question: --which is a cardiovascular discovery grant annual report 1989 to 1989 from Dr. Corbin | which is a cardiovascular discovery grant annual report 1989 to 1990 from Doctor Corbin | 400:21-22 | Labaudiniere | designations |
| analogues | Analogs | 400:24 | Labaudiniere | designations |
| you have | you've | 401:1 | Labaudiniere | designations |
| analogues | analogs | 401:4 | Labaudiniere | designations |
| update, November 2, 1990 cardiovascular discovery grant progress report | Update November 2, 1990 Cardiovascular Discovery Grant Progress Report. | 401:9-10 | Labaudiniere | designations |
| analogues | analogs | 401:14 | Labaudiniere | designations |
| Glaxo Inc. | Glaxo, Inc. | 401:21 | Labaudiniere | designations |
| you look | you'd look | 402:11 | Labaudiniere | designations |
| are there any | are any | 402:12 | Labaudiniere | designations |
| worked on? | worked on? | 402:15 | Labaudiniere | designations |

**ERRATA SHEET**
**for Transcript of Bench Trial held on January 8, 2008 (D.I. 141)**
**Vanderbilt University v. ICOS Corporation**
**C.A. No. 05-506-SLR**

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| report, | report-- | 403:1 | Labaudiniere | designations |
| inhibitors | Inhibitors | 405:6 | Labaudiniere | designations |
| phosphodiesterase, | phosphodiesterase," | 405:7 | Labaudiniere | designations |
| we | We | 405:8 | Labaudiniere | designations |
| molecule.' | molecule." | 405:12 | Labaudiniere | designations |
| why | in | 405:25 | Labaudiniere | designations |
| "Answer. At the time of the visit of Dr. Corbin?" | A. At the time of the visit of Dr. Corbin. | 407:6-7 | Labaudiniere | designations |
| the | a | 407:14 | Labaudiniere | designations |
| to your | or the | 408:9 | Labaudiniere | designations |
| analogues | analogs | 408:14 | Labaudiniere | designations |
| analogues | analogs | 408:23 | Labaudiniere | designations |
| It's | It is | 409:8 | Labaudiniere | designations |
| that the | at the | 409:17 | Labaudiniere | designations |
| address | addressees | 409:18 | Labaudiniere | designations |
| committee: is | Committee. Is | 409:20 | Labaudiniere | designations |
| for collaboration | for a collaboration | 409:24 | Labaudiniere | designations |
| type 5 PDE | type V PDE | 410:14 | Labaudiniere | designations |
| PDE-5 | PDE-V | 410:18 | Labaudiniere | designations |
| interest: isn't | interest. Isn't | 410:19 | Labaudiniere | designations |
| PDE-5 | PDE-V | 410:22 | Labaudiniere | designations |
| Yes. Yes. | Yes. | 410:24 | Labaudiniere | designations |
| that | at | 411:1 | Labaudiniere | designations |
| PDE-5 | PDE-V | 411:4 | Labaudiniere | designations |
| record | remember | 411:6 | Labaudiniere | designations |
| the | a | 411:10 | Labaudiniere | designations |
| Is it fair | Fair | 411:14 | Labaudiniere | designations |
| being discussion | being a discussion | 411:18 | Labaudiniere | designations |
| reads, quote, Results | reads, "Results | 412:1 | Labaudiniere | designations |
| program, end quote | program" | 412:3 | Labaudiniere | designations |
| quote, directed | directed | 412:4 | Labaudiniere | designations |
| failure, end quote | Failure | 412:5 | Labaudiniere | designations |
| parentheses, end parentheses | (Paris) | 413:15 | Labaudiniere | designations |
| C G | cG | 413:16 | Labaudiniere | designations |
| quote our collaboration, end quote. | our collaboration. | 415:1 | Labaudiniere | designations |

ERRATA SHEET
for Transcript of Bench Trial held on January 8, 2008 (D.I. 141)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| PDE-5 | PDE-V | 416:1 | Labaudiniere | designations |
| what has | what's | 416:9 | Labaudiniere | designations |
| That's Plaintiff's 231 and already evidence. | Mr. Rommel: That's Plaintiff's 231 and already evidence. | 416:10 | Labaudiniere | designations |
| It's a | which is a | 416:10 | Labaudiniere | designations |
| analogues | Analogs | 416:18 | Labaudiniere | designations |
| which is Plaintiff's 253 and has not been admitted, | Rommel: Which is plaintiff's 253 and has not been admitted. | 417:2-3 | Labaudiniere | designations |
| You do | Do you | 418:2 | Labaudiniere | designations |
| have not | were not | 418:10 | Labaudiniere | designations |
| Why didn't you use any of the data? | You didn't use any of the data? | 418:11 | Labaudiniere | designations |
| Missing section | Question: What do you mean by that? (This goes after the line "You didn't use any of the data?" and before the line "We are not working on IBMX analogues.") | 418:11-12 (?) | Labaudiniere | designations |
| "Answer: We are not working on IBMX analogues. | A. We were not working on IBMX analogues. | 418:12 | Labaudiniere | designations |
| analogues | analogs | 418:12 | Labaudiniere | designations |
| 34 and 35, which | Rommel: Which are Plaintiff's 374 and 375 and Joint Exhibit 29 and 4, both which are in evidence, your Honor. | 419: 1-3 | Labaudiniere | designations |
| this | thus | 419:11 | Labaudiniere | designations |
| worked | work | 420:9 | Labaudiniere | designations |
| assay, the compound. | assay the–the compounds. | 420:11 | Labaudiniere | designations |
| compound. | compounds. | 420:11 | Labaudiniere | designations |
| groups. | group. | 420:19 | Labaudiniere | designations |
| had his | were in his | 420:19-20 | Labaudiniere | designations |
| GR340X | GR 30040x | 420:25-421:1 | Labaudiniere | designations |
| What did that contribute to the discovery of tadalafil? | How did that contribute to the discovery of tadalafil? | 421:2-3 | Labaudiniere | designations |
| appeared | appears | 421:7 | Labaudiniere | designations |
| analogues. | analogs. | 421:9 | Labaudiniere | designations |
| formed | found | 421:17 | Labaudiniere | designations |

ERRATA SHEET
for Transcript of Bench Trial held on January 8, 2008 (D.I. 141)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| PDE-5 | PDE-V | 422:10 | Labaudiniere | designations |
| not really looking like other | not really looking like other | | | |
| PDE-5 | inhibitors of PDE V | 422:10-11 | Labaudiniere | designations |
| PDE-5 | PDE-V | 422:11 | Labaudiniere | designations |
| PDE-5 | PDE-V | 422:13 | Labaudiniere | designations |
| PDE-5 | PDE-V | 422:16 | Labaudiniere | designations |
| | | | | |
| to identify new pharmacoform | to identify new pharmacophore | 422:24 | Labaudiniere | designations |
| PDE-5 | PDE-V | 422:25 | Labaudiniere | designations |
| vaso relaxer | vasorelaxer | 423:5 | Labaudiniere | designations |
| PDE-5 | PDE V | 423:17 | Labaudiniere | designations |
| I've | I have | 423:17 | Labaudiniere | designations |
| to human | to the use of the human | 424:1 | Labaudiniere | designations |
| assay | SAR | 424:7-8 | Labaudiniere | designations |
| I'd like | Like | 424:11 | Labaudiniere | designations |
| | Rommel: And that is Plaintiff's | | | |
| | 374, Joint 29, which is already in | | | |
| No, 34, and | evidence. | 424:12-13 | Labaudiniere | designations |
| evidence. That's | Evidence. - - that's | 424:13 | Labaudiniere | designations |
| | | | | |
| modification of the C5 position | "Modification at the C5 Position" | 424:15-16 | Labaudiniere | designations |
| GR 340 | GR 30040x | 425:9 | Labaudiniere | designations |
| between chemists. You know | between chemists, you know. | | | |
| myself and Alain. | Myself and Alain. | 425:13 | Labaudiniere | designations |
| remember. You know. | remember, you know. | 425:18 | Labaudiniere | designations |
| go | no | 426:7 | Labaudiniere | designations |
| But in the | But beginning, | 426:13 | Labaudiniere | designations |
| data. You | data, you | 426:14 | Labaudiniere | designations |
| GR 340 | GR 30040x | 426:23-24 | Labaudiniere | designations |
| the high Dan to within series | the hydantoin series | 427:2 | Labaudiniere | designations |
| correct? | right? | 427:2 | Labaudiniere | designations |
| terms | Term | 427:7 | Labaudiniere | designations |
| are | were | 427:9-10 | Labaudiniere | designations |
| are | were | 427:17 | Labaudiniere | designations |
| at the time; journals? | at the time? Journals? | 427:22 | Labaudiniere | designations |
| common | common | 428:6 | Labaudiniere | designations |
| will - will - will | will -- will | 428:7 | Labaudiniere | designations |

11

ERRATA SHEET
for Transcript of Bench Trial held on January 8, 2008 (D.I. 141)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| who | that | 429:9 | Labaudiniere | designations |
| Term of chemistry | In terms of chemistry | 429:16 | Labaudiniere | designations |
| undergo | understanding | 430:1 | Labaudiniere | designations |
| yeah. Every | yeah, every | 430:4 | Labaudiniere | designations |
| registered | registered | 430:6 | Labaudiniere | designations |
| in | at | 430:16 | Labaudiniere | designations |
| you've | you have | 430:20 | Labaudiniere | designations |
| yourself, at | yourself at | 431:22 | Labaudiniere | designations |
| a | the | 431:23 | Labaudiniere | designations |
| You | Do you | 432:1 | Labaudiniere | designations |
| tech substructure. | particular substructure. | 432:11-12 | Labaudiniere | designations |
| substructure. What is it | substructure.  What is it that | 432:14 | Labaudiniere | designations |
| a core structure.  What | a "core structure", what | 432:17 | Labaudiniere | designations |
| substructure | structure | 432:24 | Labaudiniere | designations |
| one. And | one, and | 433:1 | Labaudiniere | designations |
| an | and | 433:2 | Labaudiniere | designations |
| other-where you have structure, chemical structure | structure, chemical structure, | 433:8 | Labaudiniere | designations |
| local? | local | 433:11 | Labaudiniere | designations |
| do searches | do a search | 433:20 | Labaudiniere | designations |
| analogues | analogs | 434:3 | Labaudiniere | designations |
| especially the global database | especially with the global database | 434:13 | Labaudiniere | designations |
| no, you don't have to do that | no, you don't do that | 434:20-21 | Labaudiniere | designations |
| an | and | 434:21 | Labaudiniere | designations |
| you do that. | you do that, | 434:22 | Labaudiniere | designations |
| But | but | 434:23 | Labaudiniere | designations |
| when you had were already | when you were already | 435:3-4 | Labaudiniere | designations |
| "Answer: Beginning a new program? | A. Beginning a new program. | 435:5 | Labaudiniere | designations |
| new program | new program | 435:6 | Labaudiniere | designations |
| targets. That's | targets, that's | 435:10 | Labaudiniere | designations |
| under way | underway | 435:13 | Labaudiniere | designations |
| was basically | was to - basically | 435:13 | Labaudiniere | designations |
| One of my rolls | One of my roles | 436:5 | Labaudiniere | designations |
| was to was to prospect | was to prospect | 436:5-6 | Labaudiniere | designations |
| advance | advance | 436:12 | Labaudiniere | designations |

12

**ERRATA SHEET**
**for Transcript of Bench Trial held on January 8, 2008 (D.I. 141)**
**Vanderbilt University v. ICOS Corporation**
**C.A. No. 05-506-SLR**

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| Do | To | 436:13 | Labaudiniere | designations |
| identify | identified | 436:18-19 | Labaudiniere | designations |
| analogues | analogs | 437:3 | Labaudiniere | designations |
| question. As | question, as | 437:5 | Labaudiniere | designations |
| became | become | 437:6 | Labaudiniere | designations |
| global date database | global database | 437:11 | Labaudiniere | designations |
| database that | database system that | 437:22 | Labaudiniere | designations |
| to do a search | to search | 438:5 | Labaudiniere | designations |
| for the | for a | 438:6 | Labaudiniere | designations |
| Was it only - because | Because | 438:10 | Labaudiniere | designations |
| did | would | 438:16 | Labaudiniere | designations |
| it's - it's - it's a | it's depository | 438:22 | Labaudiniere | designations |
| the | a | 440:3 | Labaudiniere | designations |
| screening for search | screen for search | 440:7-8 | Labaudiniere | designations |
| searchable the | searchable in | 440:22 | Labaudiniere | designations |
| Which is, I believe, Defendant's Exhibit SU, | Rommel: Which is, I believe, Defendant's Exhibit SU. | 441:8-9 | Labaudiniere | designations |
| to page 16455. I'm sorry. Strike | --to Page 16455 - I'm sorry, strike | 441:9 | Labaudiniere | designations |
| tetra-hydro-beta | tetrahydro-beta | 442:15 | Labaudiniere | designations |
| tetra-hydro-beta | tetrahydro-beta | 442:16 | Labaudiniere | designations |
| tetra-hydro-beta | tetrahydro-beta | 442:21 | Labaudiniere | designations |
| It's on GLAX-164455. | It's on GLAX16455. | 443:4 | Labaudiniere | designations |
| you are | you're | 445:7 | Labaudiniere | designations |
| RMC | "RMC | 445:9 | Labaudiniere | designations |
| agreement | agreeing | 445:10 | Labaudiniere | designations |
| professor | Professor | 445:10 | Labaudiniere | designations |
| kinase stimulation. | Kinases Stimulation. | 445:11 | Labaudiniere | designations |
| the | that | 445:24 | Labaudiniere | designations |
| Beta-Carbolines | B-Carbolines | 446:25 | Labaudiniere | designations |
| seen? | seen. | 447:20 | Labaudiniere | designations |
| document. | document before. | 451:4 | Fegerson | designations |
| No. 100 - Plaintiff's Exhibit 406 | No. 100 - Rommel: Plaintiffs Exhibit 406. | 454:1 | Fegerson | designations |
| Glaxo Group, Inc. | Glaxo Inc. | 454:2 | Fegerson | designations |
| right corner | right-hand corner | 455:18 | Fegerson | designations |
| Ferguson - designations | Ross-designations | 458 | Fegerson | designations |

ERRATA SHEET
for Transcript of Bench Trial held on January 8, 2008 (D.I. 141)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|-----------|-------------|----------------|---------|------------------|
| Ferguson - designations | Ross-designations | 459 | Fegerson | designations |
| Ferguson - designations | Ross-designations | 460 | Fegerson | designations |
| Ferguson - designations | Ross-designations | 461 | Fegerson | designations |
| Ferguson - designations | Ross-designations | 462 | Fegerson | designations |
| Shaffer | Schafer | 462:17 | Fegerson | designations |
| period. | period? | 463:3 | Fegerson | designations |
| Ferguson - designations | Ross-designations | 463 | Fegerson | designations |
| Ferguson - designations | Ross - designations | 464 | Fegerson | designations |
| Ferguson - designations | Ross - designations | 465 | Fegerson | designations |
| Ferguson - designations | Ross -designations | 466 | Fegerson | designations |
| Ferguson - designations | Ross - designations | 467 | Fegerson | designations |

14

**ERRATA SHEET**
**for Transcript of Bench Trial held on January 9, 2008 (D.I. 142)**
**Vanderbilt University v. ICOS Corporation**
**C.A. No. 05-506-SLR**

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| George | Jorge | 473:13 | Grondin | Direct |
| CLE miss tree | chemistry | 483:18 | Grondin | Direct |
| attest | a test | 488:4 | Grondin | Direct |
| De luz | Toulouse | 520:10 | Grondin | Cross |
| relayed | related | 521:13 | Grondin | Cross |
| de Luz | Toulouse | 522:1 | Grondin | Cross |
| de Luz | Toulouse | 522:3 | Grondin | Cross |
| Brodet | Baudet | 527:4 | Grondin | Cross |
| wept | went | 531:20 | Grondin | Cross |
| no | know | 532:9 | Grondin | Cross |
| way | weigh | 532:23 | Grondin | Cross |
| values | values | 544:9 | Grondin | Cross |
| values | values | 545:3 | Grondin | Cross |
| data | data | 562:16 | Grondin | Cross |
| your | you're | 565:8 | Grondin | Cross |
| proceed seeding | preceeding | 565:13 | Grondin | Cross |
| phosphenylation | phosphorylation | 571:3 | Grondin | Cross |
| that is | is it | 575:22 | Ross | Designations |
| or | and | 576:23 | Ross | Designations |
| kinase and | kinase. And | 576:25 | Ross | Designations |
| reserve | research | 578:9-10 | Ross | Designations |
| lab | lab's | 581:12 | Ross | Designations |
| other projects to consider | Other Projects to Consider | 582:9 | Ross | Designations |
| maim | male | 582:17 | Ross | Designations |
| treat maim male impotence | treat male impotence | 582:22 | Ross | Designations |
| his - his thoughts | his thoughts | 583:18 | Ross | Designations |
| to a continue -- to continuing | to continuing | 584:3 | Ross | Designations |
| it. | itself. | 584:9 | Ross | Designations |
| Jackie core bins | Jackie Corbin's | 584:12 | Ross | Designations |
| recollection | Memory | 584:18 | Ross | Designations |
| I'm parting | imparting | 585:16 | Ross | Designations |

1

ERRATA SHEET
for Transcript of Bench Trial held on January 9, 2008 (D.I. 142)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| Fax | fax | 589:3 | Ross | Designations |
| compared ...Fax | compare it...fax | 589:4 | Ross | Designations |
| Fax | fax | 589:5 | Ross | Designations |
| There's | There is | 590:3 | Ross | Designations |
| reach | reason | 590:8 | Ross | Designations |
| quote, this ......collaboration, end quote. | "this ......collaboration." | 590:13-14 | Ross | Designations |
| And in my mind, in | an-- in | 591:10 | Ross | Designations |
| class action | collaboration | 592:20 | Ross | Designations |
| quote the proposals....process, end quote. | "the proposal is ....process." | 593:14 | Ross | Designations |
| "Question: Could you look at Exhibit 604 | Q. Could you look at Exhibit 64 | 594:18 | Ross | Designations |
| The first is Alain. | The first is Alain Daugan? | 597:2 | Ross | Designations |
| '960 | 960 | 597:6 | Ross | Designations |
| which we have already been through. | Mr. Rommel: Which we have already been through. | 600:12-13 | Kadouri | Designations |
| name Anis | name is Anis | 600:16 | Kadouri | Designations |
| we could now | we now | 604:12 | Kadouri | Designations |
| range GLAX-036341 | ranged GLAX 03641 | 605:6 | Kadouri | Designations |

2

ERRATA SHEET
for Transcript of Bench Trial held on January 10, 2008 (D.I. 143)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| they're | there are | 609:16 | Kadouri | Designation |
| Dr. Kadouri, before | Before | 613:2 | Kadouri | Designation |
| Glaxo – strike that | Glaxo – – excuse me strike that. | 613:4 | Kadouri | Designation |
| An | And | 613:11 | Kadouri | Designation |
| And what | What | 613:18 | Kadouri | Designation |
| data bases | databases | 614:19 | Kadouri | Designation |
| in. | in? | 614:21 | Kadouri | Designation |
| what has | what's | 614:23 | Kadouri | Designation |
| previously been | been previously | 614:24 | Kadouri | Designation |
| 198, which | 198. Mr. Rommel: Which | 614:24 | Kadouri | Designation |
| have the | have a – – | 615:15 | Kadouri | Designation |
| pick up | purpose | 615:15 | Kadouri | Designation |
| sin they sighs | synthesis | 616:4 | Kadouri | Designation |
| fill | filled | 616:5 | Kadouri | Designation |
| registration stuff | registration staff | 617:25 | Kadouri | Designation |
| position | information | 618:2 | Kadouri | Designation |
| about new | about each new | 618:2 | Kadouri | Designation |
| would a numb assigned | would a number be assigned | 618:6 | Kadouri | Designation |
| possible exhibits | possibilities | 618:10 | Kadouri | Designation |
| novel, no. It | novel. No, it | 618:11 | Kadouri | Designation |
| registration stuff | registration staff | 618:13 | Kadouri | Designation |
| do event | does not | 618:15 | Kadouri | Designation |
| has benefit already benefit | has been already has been | 618:20 | Kadouri | Designation |
| registration stuff | registration staff | 618:21 | Kadouri | Designation |
| number. The | number, the | 618:21 | Kadouri | Designation |
| hear | higher | 619:8 | Kadouri | Designation |
| later in team | later in time | 619:9 | Kadouri | Designation |
| team | time | 619:9 | Kadouri | Designation |
| France. It | France, it | 620:4 | Kadouri | Designation |
| GF. With | GF, with | 620:5 | Kadouri | Designation |
| GR – no | GR. No | 620:9 | Kadouri | Designation |

ERRATA SHEET
for Transcript of Bench Trial held on January 10, 2008 (D.I. 143)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| alphabetical designating | alphabetical designation | 620:10 | Kadouri | Designation |
| designating | designation | 620:10 | Kadouri | Designation |
| "Answer: Answer. Glax. | A. Glax | 621:10 | Kadouri | Designation |
| everybody | has been | 621:11 | Kadouri | Designation |
| "Question: There everybody references in some of the documents to Glax data bank. | Q. There has been references in in some of the documents to something called Glaxdatabank. | 621:11-12 | Kadouri | Designation |
| database in | database to which he -- in | 621:16 | Kadouri | Designation |
| the | this | 621:23 | Kadouri | Designation |
| resolved. | evolved. | 622:4 | Kadouri | Designation |
| resolved | evolved | 622:4 | Kadouri | Designation |
| It kept | It's kept | 622:5 | Kadouri | Designation |
| we've that we've looked | that we have looked | 622:12 | Kadouri | Designation |
| There's | There is | 622:12 | Kadouri | Designation |
| gave and it | gave for a database, and the acronym stands for | 622:19 | Kadouri | Designation |
| chloro | color | 623:2 | Kadouri | Designation |
| allow | allows | 623:9 | Kadouri | Designation |
| ascertain this | ascertain that this | 623:9 | Kadouri | Designation |
| have a unique reference | has a unique number, reference | 623:13 | Kadouri | Designation |
| that | any | 623:16 | Kadouri | Designation |
| What | Was | 623:17 | Kadouri | Designation |
| "Answer: A lab notebook reference. | A. I mean, a lab reference is the lab notebook reference. | 624:1 | Kadouri | Designation |
| A lab notebook reference | I mean, a lab reference is the lab notebook reference. | 624:1 | Kadouri | Designation |
| for | or | 624:2 | Kadouri | Designation |
| identified by | identified as -- | 624:5 | Kadouri | Designation |
| main taped locally | maintained locally | 625:19 | Kadouri | Designation |

2

ERRATA SHEET
for Transcript of Bench Trial held on January 10, 2008 (D.I. 143)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| main taped | maintained | 625:19 | Kadouri | Designation |
| Les Ulis | Les Ulis, | 625:21 | Kadouri | Designation |
| database. | databases? | 626:3 | Kadouri | Designation |
|  |  |  |  |  |
| we started moving | we shifted to - started moving | 626:8 | Kadouri | Designation |
| Isis base | IsisBase | 626:11 | Kadouri | Designation |
| Isis base | IsisBase | 626:17 | Kadouri | Designation |
| search the Glax |  |  |  |  |
| database | search the Glaxdatabank | 627:19 | Kadouri | Designation |
| Isis base | IsisBase | 628:22 | Kadouri | Designation |
|  |  |  |  |  |
| base after that | Base after that was - after that | 628:23 | Kadouri | Designation |
| Isis base | IsisBase | 628:24 | Kadouri | Designation |
| we also have the | we have also the | 629:5 | Kadouri | Designation |
| I mean, and the type of | I mean. Any type of | 629:7 | Kadouri | Designation |
| and the | any | 629:7 | Kadouri | Designation |
| alpha numeric | alphanumeric | 631:21 | Kadouri | Designation |
| You can | You could | 632:1 | Kadouri | Designation |
| "Question: You can |  |  |  |  |
| search, for example, by | Q. You could search, for |  |  |  |
| inhibition data? | example, for inhibition data? | 632:1-2 | Kadouri | Designation |
| have not | haven't | 632:9 | Kadouri | Designation |
| have not | haven't | 632:22 | Kadouri | Designation |
| searches, printouts | searches, be - printouts | 632:25 | Kadouri | Designation |
| We've been | Let's - we have been | 633:1 | Kadouri | Designation |
| they've | they have | 633:7 | Kadouri | Designation |
| indicate | Kate | 633:18 | Kadouri | Designation |
| separate, but at the | separate, but the - they - at |  |  |  |
| time | the time | 633:23 | Kadouri | Designation |
| database | databank | 634:9 | Kadouri | Designation |
| drew | draw | 635:25-636:1 | Kadouri | Designation |
| that | there | 635:2 | Kadouri | Designation |
| Did you | You | 635:10 | Kadouri | Designation |
| Yes, it is. | Yes, this is it. | 635:16 | Kadouri | Designation |

ERRATA SHEET
for Transcript of Bench Trial held on January 10, 2008 (D.I. 143)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| searched or the | searches are -or the | 636:6 | Kadouri | Designation |
| Exhibit No. 200. | Exhibit No. 200, which is a ChemBase Manual. | 637:1 | Kadouri | Designation |
| two | 201 | 638:13 | Kadouri | Designation |
| Isis base | ISISBase | 640:23-24 | Kadouri | Designation |
| "Answer: In input on a keyboard. | A. Input on a keyboard. | 640:9 | Kadouri | Designation |
| Kadouri | Kadouri | 643:12 | Konjeti | Direct |
| secretary car | Sekhar | 644:10 | Konjeti | Direct |
| Radiation | Radiation Oncology | 645:16 | Konjeti | Direct |
| Vanderbilt | Andhra | 646:16 | Konjeti | Direct |
| Mangelor | Mangalore | 646:19 | Konjeti | Direct |
| chemist. We | chemist who | 647:6 | Konjeti | Direct |
| cyclic GMP, do test on smooth muscle | cyclic GMP analogs to test on smooth muscle | 647:7 | Konjeti | Direct |
| indol, which is presented in a lot of | indole, which is present in lots of | 647:16 | Konjeti | Direct |
| using in doll as a test model and I have several groups of | using indole as a parent molecule and I have attached several heterocyclic groups | 647:19 | Konjeti | Direct |
| indol that - - studied that. | indole and studied their biological activity. | 647:20 | Konjeti | Direct |
| study | research | 648:4 | Konjeti | Direct |
| undergo | understanding | 648:21 | Konjeti | Direct |
| compound | compounds | 649:15 | Konjeti | Direct |
| 8 naphthyl cGMP | 8 naphthyl thio cGMP | 649:19 | Konjeti | Direct |
| shorthand variety for the ribose cyclic | short way for the ribose cyclic | 649:24 | Konjeti | Direct |
| octobromo, an entire cGMP. | ortho bromo phenylthio cGMP | 650:6 | Konjeti | Direct |
| conferences was attended | compounds were synthesized | 650:19 | Konjeti | Direct |

4

ERRATA SHEET
for Transcript of Bench Trial held on January 10, 2008 (D.I. 143)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| cGMP and the compounds for relaxation | cGMP kinase and for relaxation | 650:20 | Konjeti | Direct |
| 8-naphtyl cGMP. And the tenth compound is 8- Octobromo for this cGMP. | 8-naphthylthio-cGMP. And the tenth compound is 8-ortho bromo phenylthio- cGMP. | 650:24 | Konjeti | Direct |
| simply | same | 651:6 | Konjeti | Direct |
| It's 8-4hydrochloro cGMP | It's is 8-4-chlorophenylthio-cGMP | 652:3 | Konjeti | Direct |
| compounds we already | compounds we already tested | 652:4 | Konjeti | Direct |
| About | Above | 653:7 | Konjeti | Direct |
| one 20446A | GI120446A | 653:11 | Konjeti | Direct |
| 8-octobromothio cGMP | 8-bromophenylthio cGMP | 653:21 | Konjeti | Direct |
| hydroxythio | hydroxyphenylthio | 654:8 | Konjeti | Direct |
| 140446A, which was a proposal | 120446A which was proposed | 654:20 | Konjeti | Direct |
| 8-octobromophenylthio cGMP | 8-ortho bromophenylthio cGMP | 656:23 | Konjeti | Direct |
| 8-methylthiono cGMP | 8-naphthylthio cGMP | 656:24 | Konjeti | Direct |
| article | art | 658:9 | Konjeti | Direct |
| activity | radioactivity | 659:22 | Konjeti | Direct |
| and | in | 659:23 | Konjeti | Direct |
| Analyzing the program, | Analysis of the date using computer program | 660:5 | Konjeti | Direct |
| reactive | active | 660:6 | Konjeti | Direct |
| drug concentrations we used, and the drug program with the graph | drug concentrations they used, and the computer program generated the | 660:15 | Konjeti | Direct |
| from | on | 660:22 | Konjeti | Direct |
| yank | end | 662:18 | Konjeti | Direct |
| the grant would be end. | the grant was going to end. | 662:19 | Konjeti | Direct |

ERRATA SHEET
for Transcript of Bench Trial held on January 10, 2008 (D.I. 143)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| getting more. And this always helps, with new results | getting it renewed. And it always helps to have new results | 662:21-22 | Konjeti | Direct |
| have some problems if their | have some problems, their | 662:24 | Konjeti | Direct |
| that | their | 663:10 | Konjeti | Direct |
| It's commercially well-known, and Dr. | It's commercially available, well-known inhibitor, and Dr. | 663:13 | Konjeti | Direct |
| had made some compounds with the IBMX analogs and tested | had made 8-substituted compounds with IBMX and tested | 663:15 | Konjeti | Direct |
| That is one of the substitutions, | That is one of the phenylthio substitutions, | 663:24 | Konjeti | Direct |
| muscle relaxation | muscle relaxant | 663:25 | Konjeti | Direct |
| substance | substitution | 664:1 | Konjeti | Direct |
| more efficient on one and two operations of | modification on one and two positions of | 664:6 | Konjeti | Direct |
| position in the high butyl groups, like phenyl groups, | Position with the bulky groups, like phenylthio groups | 664:8 | Konjeti | Direct |
| are | have | 664:10 | Konjeti | Direct |
| sync. | syn. | 664:12 | Konjeti | Direct |
| This is the cyclic molecule. This is ribose cyclic on | This is the cyclic GMP molecule. This is ribose cyclic phosphate on | 665:23 | Konjeti | Direct |
| 84 | 8,4 | 666:11 | Konjeti | Direct |
| rare | where | 666:17 | Konjeti | Direct |
| p.m. | MP | 667:6 | Konjeti | Direct |
| synthesize | synthesized | 668:2 | Konjeti | Direct |
| catalytic PDE-5 | catalytic site on PDE-5 | 668:13 | Konjeti | Direct |
| and PDE on Page four | and PDE inhibitors on | 669:7 | Konjeti | Direct |
| 84 | 8,4 | 669:11 | Konjeti | Direct |
| benzamidazole | benzyl | 676:1 | Konjeti | Direct |

6

ERRATA SHEET
for Transcript of Bench Trial held on January 10, 2008 (D.I. 143)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| Substitution at the benzyl group, which is presented in 84 | Substitution with benzyl group, which is present in 8 4- | 676:13 | Konjeti | Direct |
| hydroxyl phenyltio | Hydroxyl phenylthio | 676:14 | Konjeti | Direct |
| 8H4123 | AH4123 | 680:8 | Konjeti | Direct |
| 1501 | 151 | 682:17 | Konjeti | Direct |
| of benzyl compound (indicating). | with benzyl substitution | 683:13 | Konjeti | Direct |
| GFX66023X | GR 66023X | 687:15 | Konjeti | Direct |
| GFX666775X | GR 667775X | 687:23 | Konjeti | Direct |
| GFX68801X | GR 68801X | 688:8 | Konjeti | Direct |
| GFX89359X | GR 89359X | 688:17 | Konjeti | Direct |
| give | gave | 692:8 | Konjeti | Direct |
| give | gave | 693:2 | Konjeti | Direct |
| give | gave | 694:16 | Konjeti | Direct |
| 8, 2 - phenylthio cGMP | 8-2-aminophenylthio | 694:17 | Konjeti | Direct |
| 8-bromo-N cGMP | 8-bromo-PET-cGMP | 695:2 | Konjeti | Direct |
| 824 hydroxy | 8 2, 4-dihydroxy | 700:11 | Konjeti | Direct |
| IBM Isis | IBMX's | 702:14 | Konjeti | Direct |
| since Glaxo | by Glaxo | 709:11 | Konjeti | Direct |
| wants | owns | 709:19 | Konjeti | Direct |
| KConheti | Konjeti | 712 | Konjeti | Cross |
| PDE-5 at | PDE-5 assay at | 716:8 | Konjeti | Cross |
| 84 hydroxy phenylthio IBMX | 8-4 hydroxy phenylthio IBMX | 716:19 | Konjeti | Cross |
| 84 | 8,4 | 716:19 | Konjeti | Cross |
| with PDE-5 cGMP | for PDE-5 inhibition | 722:7 | Konjeti | Cross |
| GFX77123 | GR 77123 | 723:4 | Konjeti | Cross |
| exhibit 2 | exhibit 22 | 724:4 | Konjeti | Cross |
| exhibit 2 | exhibit 22 | 724:5 | Konjeti | Cross |
| PGK | PKG | 727:14 | Konjeti | Cross |
| PGK. | PKG. | 727:15 | Konjeti | Cross |
| GFX65357 | GR 65357 | 728:17 | Konjeti | Cross |
| AH2095 | AH20905 | 729:19 | Konjeti | Cross |

**ERRATA SHEET**
for Transcript of Bench Trial held on January 10, 2008 (D.I. 143)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| 1405 | 145 | 732:19 | Konjeti | Cross |
| G.I. 99546A | GI99546A | 733:8 | Konjeti | Cross |
| GR37539 | GR37539X | 733:14-15 | Konjeti | Cross |
| GR 63184 | GR63184A | 733:22 | Konjeti | Cross |
| G.I. 122699X | GI122699X | 734:6 | Konjeti | Cross |
| north | our other | 739:7 | Konjeti | Cross |
| Grodin | Grondin | 739:22 | Konjeti | Cross |
| Grodin | Grondin | 740:10 | Konjeti | Cross |
| exponential | experimental | 741:5 | Konjeti | Cross |
| issued | received | 741:24 | Konjeti | Cross |
| Formula 1 | Formula I | 744:9 | Konjeti | Cross |
| Formula 1 | Formula I | 744:12 | Konjeti | Cross |
| former 1 | Formula I | 744:17 | Konjeti | Cross |
| former | formula | 744:17 | Konjeti | Cross |
| Formula 1 | Formula I | 744:21 | Konjeti | Cross |
| object | on | 745:10 | Konjeti | Cross |
| exhibits | existing inhibitors | 746:11 | Konjeti | Cross |
| ragos | ribose | 749:2 | Konjeti | Cross |
| ragos | ribose | 749:2 | Konjeti | Cross |
| ragos | ribose | 749:3 | Konjeti | Cross |
| ragos | ribose | 749:3 | Konjeti | Cross |
| ragos | ribose | 749:4 | Konjeti | Cross |
| pending grasp | appending groups | 749:16 | Konjeti | Cross |
| pending grasp | appending groups | 749:16 | Konjeti | Cross |
| zaprisant | zaprinast | 749:20 | Konjeti | Cross |
| that are | that we are | 749:24 | Konjeti | Cross |
| bag | back | 752:24 | Konjeti | Cross |
| zaprisant | zaprinast | 752:24 | Konjeti | Cross |
| Konheti | Konjeti | 754 | Konjeti | Cross |
| Konheti | Konjeti | 755 | Konjeti | Cross |
| Konheti | Konjeti | 756 | Konjeti | Cross |
| to a five-membered ring | fused to a five-membered ring | 756:14 | Konjeti | Cross |
| Konheti | Konjeti | 757 | Konjeti | Cross |

ERRATA SHEET
for Transcript of Bench Trial held on January 10, 2008 (D.I. 143)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| Konheti | Konjeti | 758 | Konjeti | Cross |
| Biology | Editorial | 762:1 | Francis | Direct |
| Biochemistry | Biological Chemistry | 762:2 | Francis | Direct |
| have | had | 762:23 | Francis | Direct |
| that primarily | that by primarily | 762:24 | Francis | Direct |
| AMP | cyclic GMP and PKG | 763:16 | Francis | Direct |
| PKG once | GMP analogs | 763:18-19 | Francis | Direct |
| trachealies | trachealis | 764:1 | Francis | Direct |
| relaxing | relaxed | 764:11 | Francis | Direct |
| are | using | 764:17 | Francis | Direct |
| that some | that for some | 765:6 | Francis | Direct |
| resistantphosphodiester ases | Resistant to phosphodiesterases | 765:14 | Francis | Direct |
| of, thiopho electron | inhibitor, theophylline | 766:7 | Francis | Direct |
| and still | and is still | 766:9 | Francis | Direct |
| various like asthma. Whether it is actions through the | various ailments like asthma. Whether its actions are | 766:10 | Francis | Direct |
| well-established, to | well-established to | 769:7 | Francis | Direct |
| bounded | bound cGMP | 770:9 | Francis | Direct |
| that came off, it | that molecule came off PDE5, it | 770:11 | Francis | Direct |
| five prime GMP | 5-GMP | 770:12 | Francis | Direct |
| name | named | 770:21 | Francis | Direct |
| effect tours | effectors | 771:7 | Francis | Direct |
| in this current topics and | In Current Topics and in Cellular Regulation | 771:13-14 | Francis | Direct |
| physed | best | 771:19 | Francis | Direct |
| MB | MD | 772:25 | Francis | Direct |
| theme | scheme | 773:4 | Francis | Direct |
| Methods and Enzymology | Methods of Enzymology | 773:5 | Francis | Direct |
| art | artery | 776:19 | Francis | Direct |
| Cyclonucleotide | Cyclicnucleotide | 779:12 | Francis | Direct |

ERRATA SHEET
for Transcript of Bench Trial held on January 10, 2008 (D.I. 143)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page/Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| be | we | 783:1 | Francis | Direct |
| instructed | constructed | 784:17 | Francis | Direct |
| cow molecule | camodulin | 786:8-9 | Francis | Direct |
| as | [delete as] | 786:15 | Francis | Direct |
| IBM examination | IBMX molecule | 786:21 | Francis | Direct |
| CKP | CPK | 787:13 | Francis | Direct |
| combination | conformation | 788:17 | Francis | Direct |
| confirmation | conformation | 790:2 | Francis | Direct |
| motors | inhibitors | 790:3 | Francis | Direct |
| cyclic, ribose | cyclic ribose | 790:7 | Francis | Direct |
| that ribose...phosphate, | that the ribose....phosphate |  |  |  |
| it cannot | cannot | 791:4 | Francis | Direct |
| polymer | pocket | 791:15 | Francis | Direct |
| binding of sites | binding sites | 792:7 | Francis | Direct |
| assure | a sure | 793:10 | Francis | Direct |
| give an | giving | 793:11 | Francis | Direct |
| lab. Except | lab except | 793:17 | Francis | Direct |
| phenyl IBMX | phenylthio IBMX | 794:16 | Francis | Direct |
| CGBPMD | CG-BPDE | 795:7 | Francis | Direct |
| as | is | 796:2 | Francis | Direct |
| a plead | applied | 798:12 | Francis | Direct |
| arrows | arose | 800:2 | Francis | Cross |
| or | of | 800:12 | Francis | Cross |
| hydrolyzing, | hydrolyzing PDEs | 801:19 | Francis | Cross |
| what in ...setting | what is in.....studying | 801:22 | Francis | Cross |
| nitric | nitric oxide | 805:7 | Francis | Cross |
| layout | late | 808:23 | Francis | Cross |
| Dr. Coe. | Dr. Koh | 817:5 | Francis | Cross |
| Coe | Koh | 817:5 | Francis | Cross |
| moment | momentum | 817:8 | Francis | Cross |

10

ERRATA SHEET
for Transcript of Bench Trial held on January 11, 2008 (D.I. 144)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| M and B22,948 | M & B 22,948 | 821:5 | Francis | cross |
| M and B22,948 | M & B 22,948 | 821:10 | Francis | cross |
| onefold | hundred | 823:4 | Francis | cross |
| for | with | 823:6 | Francis | cross |
| CFD | PDE | 823:21 | Francis | cross |
| no | know | 824:4 | Francis | cross |
| of PDE-5 | [delete of PDE-5] | 825:3 | Francis | cross |
| in the | [delete in the] | 825:14 | Francis | cross |
| isocy | isozyme | 827:13 | Francis | cross |
| Analogue | analogues | 829:11 | Francis | cross |
| hypothetical supportive suggested involved | "hypothetical," "supportive", "suggested," "involved" | 831:22-23 | Francis | cross |
| associated with, appears to be. | "associated with," "appears to be." | 832:5 | Francis | cross |
| the signal......guanase and cyclic GMP. | the signal......guanylylcyclase GMP. | 832:6-9 | Francis | cross |
| an | and | 832:20 | Francis | cross |
| setting studies | studying | 833:6 | Francis | cross |
| a comply | apply | 833:18 | Francis | cross |
| Barry Ross Exhibit LA was received into evidence? | Barry Ross received it? | 839:19 | Francis | cross |
| Exhibit 1 owe seven | Exhibit 107 | 840:2-3 | Francis | cross |
| Q. Okay | A. Okay. | 840:18 | Francis | cross |
| Exhibit HL | Exhibit LH | 842:24 | Francis | cross |
| Exhibit HL | Exhibit LH | 843:17 | Francis | cross |
| (Exhibit HL was received into evidence.) | (Exhibit LH was received into evidence.) | 844:18 | Francis | cross |
| Cialis...they | Viagra...Bayer | 845:4 | Francis | cross |
| some active compound in | some of the active compound that is in | 845:5 | Francis | cross |
| tridurm | tritium | 845:13 | Francis | cross |
| was | we | 846:15 | Francis | cross |
| fact. | fact witness. | 847:10 | Francis | cross |
| for | or | 848:7 | Francis | cross |
| PMG | 5'-GMP | 848:12 | Francis | cross |
| cites | sites | 848:18 | Francis | cross |
| offending | affinity | 848:18 | Francis | cross |
| for | with | 848:18 | Francis | cross |
| offending | affinity | 848:19 | Francis | cross |

1

ERRATA SHEET
for Transcript of Bench Trial held on January 11, 2008 (D.I. 144)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| Dorsey | du Orsay | 854:8 | Daugan | direct |
| university Dorsey | University du Orsay | 854:10 | Daugan | direct |
| Grondig | Grondin | 861:16 | Daugan | direct |
| Angela Degauville | Anne Charlotte de Gouville | 861:19-20 | Daugan | direct |
| GF 19690X | GF 196960X | 862:25 | Daugan | direct |
| Irena Dodock | Nerina Dodic | 866:21 | Daugan | direct |
| doctor due mate tremendous or doctor doe Dick | Dr. Dumaitre or Dr. Dodic | 867:3 | Daugan | direct |
| Kristoff | Christoph | 867:13 | Daugan | direct |
| Anin Panfenese | Annie Penfornis | 867:19 | Daugan | direct |
| substituted at position 4 with a hydroxy with a thio ether. | substituted at position 4 with a hydroxy and with a thio ether | 872:21 | Daugan | direct |
| A. Doctor, prior to this lawsuit, maybe it's obvious, but prior to this lawsuit, were you aware of the existence of a compound having the structure 8-4 hydroxy phenylthio IBMX? | Q. Doctor, prior to this lawsuit, maybe it's obvious, but prior to this lawsuit, were you aware of the existence of a compound having the structure 8-4 hydroxy phenylthio IBMX? | 873:13-15 | Daugan | direct |
| 68 substituted IBMX analogues | six 8-substituted IBMX analogues | 873:18-19 | Daugan | direct |
| Formula 1 | Formula I | 874:16 | Daugan | direct |
| Formula 1 | Formula I | 874:19 | Daugan | direct |
| Formula 1 | Formula I | 874:24-25 | Daugan | direct |
| Kristoff | Christoph | 884:25 | Daugan | direct |
| Kristoff | Christoph | 885:4 | Daugan | direct |
| half | have | 886:6 | Daugan | direct |
| an inhibition | and inhibition | 890:7 | Daugan | direct |
| GR3040 | GR30040 | 891:9 | Daugan | direct |
| tetrahydro-8-carboline | tetrahydro-beta-carboline | 891:16 | Daugan | direct |
| GR3040 | GR30040 | 891:17 | Daugan | direct |
| GR3040 | GR30040 | 891:19 | Daugan | direct |
| indolic | indole | 897:2 | Daugan | direct |
| GF13737OX | GF173770X | 897:19 | Daugan | direct |
| GLAX1701 | GLAX17081 | 900:12 | Daugan | direct |
| GD | GE | 900:16 | Daugan | direct |
| GLAX26365 | GLAX00607 | 900:18 | Daugan | direct |
| 697 | GF177697 | 901:19 | Daugan | direct |
| alarm | a large | 904:4 | Daugan | direct |

**ERRATA SHEET**
**for Transcript of Bench Trial held on January 11, 2008 (D.I. 144)**
**Vanderbilt University v. ICOS Corporation**
**C.A. No. 05-506-SLR**

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|-----------|-------------|----------------|---------|------------------|
| Glax 4420 | GLAX25440 | 904:22 | Daugan | direct |
| displace two chiro center | displays two chiral centers, so | 904:9 | Daugan | direct |
| diesteryl isomers | diastereoisomers | 904:11 | Daugan | direct |
| 960 | GF196960 | 905:11 | Daugan | direct |
| theories | series | 909:18 | Daugan | cross |
| GR3040 | GR30040 | 919:6 | Daugan | cross |
| GR3040 | GR30040 | 935:5 | Daugan | cross |
| try cyclic | tricyclic | 935:19-20 | Daugan | cross |

3

**ERRATA SHEET**
**for Transcript of Bench Trial held on January 14, 2008 (D.I. 145)**
**Vanderbilt University v. ICOS Corporation**
**C.A. No. 05-506-SLR**

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| CD K2 | CDK2 | 949:24 | Koh | Direct |
| a den know seen | adenosine | 950:9 | Koh | Direct |
| biorganic | bioorganic | 952:2 | Koh | Direct |
| biorganic | bioorganic | 952:19 | Koh | Direct |
| argument | activate or inhibit | 954:7 | Koh | Direct |
| Product | Products | 955:5 | Koh | Direct |
| Chemistry a | Chemistry A | 955:7 | Koh | Direct |
| are | on | 955:13 | Koh | Direct |
| biorganic | bioorganic | 956:19 | Koh | Direct |
| in | and | 956:20 | Koh | Direct |
| do | to | 956:24 | Koh | Direct |
| Grodin | Grondin | 960:10 | Koh | Direct |
| Grodin | Grondin | 960:25 | Koh | Direct |
| Grodin | Grondin | 961:5 | Koh | Direct |
| we | we | 963:10 | Koh | Direct |
| It | This | 964:13 | Koh | Direct |
| syn | down | 965:22 | Koh | Direct |
| to be add a ribose | [delete be] | 966:5 | Koh | Direct |
| CD kinase | cG-kinase | 966:16 | Koh | Direct |
| binded | binds | 968:5 | Koh | Direct |
| try neuro | Trifluoro | 970:9 | Koh | Direct |
| affected | affective | 970:11 | Koh | Direct |
| in know seen | inosine | 970:23 | Koh | Direct |
| sick like | cyclic | 972:11-12 | Koh | Direct |
| cH2 | CH2 | 973:6 | Koh | Direct |
| it | is | 973:11 | Koh | Cross |
| sulfur, what | sulfur for | 973:12 | Koh | Cross |
| Biosicence | Beilstein | 974:18 | Koh | Redirect |
| bioisis | bioisostere | 979:14 | Koh | Redirect |
| Bioisis. Sure, if it's a bioisis | Bioisostere. Sure, if it's a Bioisostere | 979:24 | Koh | Redirect |
| bioisis-steerism | bioisosterism | 980:19 | Koh | Redirect |
| KG | CG | 982:1 | Koh | Redirect |
| PDE | CGMP | 982:24 | Koh | Redirect |
| dipyrimadol | dipyridamole | 984:15 | Koh | Redirect |
| papervine | papaverine | 984:15 | Koh | Redirect |
| dipyrimadol, papervine | dipyridamole, papaverine | 984:19 | Koh | Redirect |
| dipyrimadol... papervine | dipyridamole.... papaverine | 985:2 | Koh | Redirect |

1

**ERRATA SHEET**
**for Transcript of Bench Trial held on January 14, 2008 (D.I. 145)**
**Vanderbilt University v. ICOS Corporation**
**C.A. No. 05-506-SLR**

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| cGMP | C | 986:16 | Koh | Redirect |
| Forumula 1 | Formula I | 986:16 | Koh | Redirect |
| cGMP | C | 986:18 | Koh | Redirect |
| pyperasinedione | piperazinedione | 986:21 | Koh | Redirect |
| atom compound of | top compound is | 987:5 | Koh | Redirect |
| indol | indole | 987:6 | Koh | Redirect |
| PDE cGMP | PET-CGMP | 987:12 | Koh | Redirect |
| 8,4-hydroxyphenyl IBMX | 8-(4-hydroxy-phenylthio)-IBMX | 989:9 | Koh | Redirect |
| Grodin | Grondin | 990:20 | Koh | Redirect |
| 8,4-hydroxyphenylthio IBMX | 8-(4-hydroxy-phenylthio)-IBMX | 991:4 | Koh | Redirect |
| 8,4-hydroxyphenylthio IBMX | 8-(4-hydroxy-phenylthio)-IBMX | 992:11 | Koh | Redirect |
| just about -- | just about anything -- | 992:17 | Koh | Redirect |
| 8,4-hydroxyphenylthio IBMX | 8-(4-hydroxy-phenylthio)-IBMX | 992:21 | Koh | Redirect |
| Forumula 1 | Formula I | 993:1 | Koh | Redirect |
| Pharma 4 | Pharmacophore | 998:2 | Koh | Redirect |
| bioisos here | bioisostere | 1000:1-2 | Koh | Redirect |
| bioisis | bioisostere | 1000:4 | Koh | Redirect |
| bioisis, something | Bioisostere, is something | 1000:5 | Koh | Redirect |
| not the concept of | not the same concept as a | 1000:11 | Koh | Redirect |
| Bioisis theorism | bioisosterism | 1001:1 | Koh | Redirect |
| bioisis stere | bioisostere | 1001:7 | Koh | Redirect |
| place | proposed | 1003:24 | Koh | Redirect |
| where | when | 1003:25 | Koh | Redirect |
| Imposed | improve the | 1004:4 | Koh | Redirect |
| France | (France) | 1005:11 | ICOS Resp. to 3rd Set of ROGs | |
| ChemBase | "ChemBase" | 1005:12 | ICOS Resp. to 3rd Set of ROGs | |
| license or | licensor | 1005:16 | ICOS Resp. to 3rd Set of ROGs | |
| Les Ulis France | Les Ulis, France | 1005:21 | ICOS Resp. to 3rd Set of ROGs | |
| scientists | Scientists | 1006:14 | ICOS Resp. to 3rd Set of ROGs | |
| it is | as | 1006:17 | ICOS Resp. to 3rd Set of ROGs | |
| interrogatory, | interrogatory under Fed. R. Civ. P. 33 (d). | 1007:3 | ICOS Resp. to 3rd Set of ROGs | |
| had access | accessed | 1007:22 | ICOS Resp. to 3rd Set of ROGs | |
| Grodin | Grondin | 1008:8 | ICOS Resp. to 3rd Set of ROGs | |
| amididazole | imidazole | 1019:17 | Padwa | Direct |
| have | are | 1020:7 | Padwa | Direct |
| incredibly important | incredible importance | 1020:19 | Padwa | Direct |
| cash kneel | carbonyl | 1021:10 | Padwa | Direct |

2

ERRATA SHEET
for Transcript of Bench Trial held on January 14, 2008 (D.I. 145)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| These have really a method fused onto an amidazole ring. That's very different from purine, because these extra oxygens in the carbonyl group have going to have a major impact | These have really a methyl fused onto an imidazole ring. That's very different from purine, because these extra oxygens in the carbonyl group are going to have a major impact | 1021:12-14 | Padwa | Direct |
| I'm important taps | importance | 1023:4 | Padwa | Direct |
| signability | solubility | 1023:9 | Padwa | Direct |
| tetrahydrofurins | tetrahydrofurans | 1026:5 | Padwa | Direct |
| tetrahydrofurin | tetrahydrofuran | 1026:16 | Padwa | Direct |
| indol | indole | 1034:3 | Padwa | Direct |
| Rommel | Flowers | 1034:5 | Padwa | Direct |
| indols | indoles | 1034:15 | Padwa | Direct |
| 8,4-hydroxyphenylthio IBMX | 8-(4-hydroxy-phenylthio)-IBMX | 1035:8 | Padwa | Direct |
| 8-4 hydroxy phenylthio know IBMX | 8-(4-hydroxy-phenylthio)-IBMX | 1037:19-20 | Padwa | Direct |
| 8-4 hydroxy phenylthio IBMX | 8-(4-hydroxy-phenylthio)-IBMX | 1038:16 | Padwa | Direct |
| 65 | 6-5 | 1040:8 | Padwa | Direct |
| of. five-ring | of five-ring | 1040:19-20 | Padwa | Direct |
| ruts | results | 1040:24 | Padwa | Direct |
| syn they sigh | synthesize | 1042:15 | Padwa | Direct |
| 30,004DX | 30040X | 1068:17 | Padwa | Cross |
| 30,004DX | 30040X | 1068:20 | Padwa | Redirect |
| GR 35723 | GR 35273 | 1069:1 | Padwa | Redirect |
| BBC E | BCCE | 1069:8 | Padwa | Redirect |
| 12799 | 142799 | 1070:8 | Padwa | Redirect |
| tetrahyrtdo-beta-carboline | tetrahydro-beta-carboline | 1070:12 | Padwa | Redirect |
| Analogue 3 in X41. They're Example 1 | Analogue 3 and Example 41. | 1073:13 | Padwa | Redirect |
| rows | rods | 1077:16 | Cote | Direct |
| cyclonucleotide | cyclic nucleotide | 1081:17 | Cote | Direct |
| guanyline | guanylate | 1083:9 | Cote | Direct |
| guanyline | guanylate | 1083:14 | Cote | Direct |
| phospholiation | phosphorylation | 1083:17 | Cote | Direct |
| says | say | 1084:21 | Cote | Direct |
| act | active | 1084:24 | Cote | Direct |
| con chewed | conclude | 1090:14 | Cote | Direct |
| PDE _16 | PDE 6 was _16 | 1094:21 | Cote | Direct |
| is | in | 1104:24 | Cote | Direct |
| Kokovetz | Kukovetz | 1114:25 | Cote | Direct |

**ERRATA SHEET**
**for Transcript of Bench Trial held on January 14, 2008 (D.I. 145)**
**Vanderbilt University v. ICOS Corporation**
**C.A. No. 05-506-SLR**

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| Kokovetz | Kukovetz | 1116:24 | Cote | Direct |
| Murzazadeh | Mirzazadeh | 1117:21 | Cote | Direct |
| Mann-Baker | May & Baker | 1124:17 | Cote | Direct |
| Exhibit HL | Exhibit LH | 1125:2 | Cote | Direct |
| cyclim GM | cyclic GMP | 1134:11 | Cote | Direct |
| phosphodiestera se | phosphodiesterase | 1134:12 | Cote | Direct |
| phosphodiestera se | phosphodiesterase | 1134:18 | Cote | Direct |
| sites | cites | 1150:19 | Cote | Cross |
| penal | penile | 1152:7 | Cote | Cross |
| guanyline | guanylyl | 1152:9 | Cote | Cross |
| penal | penile | 1153:4 | Cote | Cross |

4

ERRATA SHEET
for Transcript of Bench Trial held on January 15, 2008 (D.I. 146)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| Now Reads | Should Read | Page: Line Nos | Witness | Examination Type |
|---|---|---|---|---|
| chemist tree | chemistry | 1172:14 | Rafferty | Direct |
| Formula 1 | Formula I | 1172:20 | Rafferty | Direct |
| now | know | 1173:25 | Rafferty | Direct |
| structure | structural | 1174:14 | Rafferty | Direct |
| 8-4 hydroxy phenylthio IBMX | 8-(4-hydroxy-phenylthio)-IBMX | 1174:23-24 | Rafferty | Direct |
| and | an | 1174:25 | Rafferty | Direct |
| 8-4 hydroxy phenylthio IBMX | 8-(4-hydroxy-phenylthio)-IBMX | 1177:7 | Rafferty | Direct |
| wasn't have | wouldn't have | 1180:2 | Rafferty | Direct |
| IP 17.2 | ID 17.2 | 1180:8 | Rafferty | Direct |
| night row generals | nitrogens | 1180:22 | Rafferty | Direct |
| one, the | one, of the | 1181:15 | Rafferty | Direct |
| eight try neuro methyl IBMX | 8-tri-fluoromethyl-IBMX | 1182:11 | Rafferty | Direct |
| eight bromo IBMX | 8-bromo-IBMX | 1182:11 | Rafferty | Direct |
| phenylthio know IBMX | phenylthio IBMX | 1182:13 | Rafferty | Direct |
| week | weak | 1184:4 | Rafferty | Direct |
| an incorporated | a proper | 1185:14 | Rafferty | Direct |
| come pounds | compounds | 1186:17 | Rafferty | Direct |
| ethoxy | methoxy | 1186:22 | Rafferty | Direct |
| phenytio- | phenylthio- | 1187:13 | Rafferty | Direct |
| replace | replaced | 1188:8 | Rafferty | Direct |
| 84 hydroxy phenytio-IBMX | 8-(4-hydroxy-phenylthio)-IBMX | 1190:9 | Rafferty | Direct |
| IB 17.4 | ID 17.4 | 1190:16 | Rafferty | Direct |
| represented formula 1 | represented by Formula 1 | 1191:9-10 | Rafferty | Direct |
| compound | compounds | 1191:22 | Rafferty | Direct |
| Dr. Simply regarded | Dr. Koh simply disregarded | 1191:24 | Rafferty | Direct |
| errors there were | reports for the | 1192:20 | Rafferty | Direct |
| compound | compounds | 1193:15 | Rafferty | Direct |
| compound | compounds | 1193:19 | Rafferty | Direct |
| figures | figure is | 1194:18 | Rafferty | Direct |
| BCEE | BCCE | 1195:15 | Rafferty | Direct |
| GR 35274 | GR 35273 | 1196:9 | Rafferty | Direct |
| GR 53273 | GR 35273 | 1197:14 | Rafferty | Direct |
| GR 53273X, | GR 35273X, | 1197:16 | Rafferty | Direct |
| GR 53273 | GR 35273 | 1197:19 | Rafferty | Direct |
| 4231992 | 4/23/1992 | 1198:19 | Rafferty | Direct |
| needs | leads | 1200:12 | Rafferty | Direct |
| are | were | 1200:17 | Rafferty | Direct |

ERRATA SHEET
for Transcript of Bench Trial held on January 15, 2008 (D.I. 146)
Vanderbilt University v. ICOS Corporation
C.A. No. 05-506-SLR

| 8-4 hydroxy phenylthio IBMX | 8-(4-hydroxy-phenylthio)-IBMX | 1200:24-25 | Rafferty | Direct |
|---|---|---|---|---|
| which | when | 1201:21 | Rafferty | Direct |
| two | to | 1202:6 | Rafferty | Direct |
| I.D. | ID | 1202:19 | Rafferty | Direct |
| been reasonable | been a reasonable | 1205:3 | Rafferty | Direct |
| nay | in a way | 1205:4 | Rafferty | Direct |
| structural | structure | 1205:8 | Rafferty | Direct |
| has | had | 1205:12 | Rafferty | Direct |
| I.D. | ID | 1207:11 | Rafferty | Direct |
| 1982 | 1992 | 1207:23 | Rafferty | Direct |
| nucleus | nitrogen | 1209:24 | Rafferty | Direct |
| AH 20950 | AH 20905 | 1211:4 | Rafferty | Direct |
| added | identified | 1213:1 | Rafferty | Direct |
| between | [delete between] | 1215:1 | Rafferty | Direct |
| come point | compounds | 1215:25 | Rafferty | Direct |
| was | were | 1215:25 | Rafferty | Direct |
| best | [delete best] | 1218:1 | Rafferty | Direct |
| exhibit | Figure | 1218:5 | Rafferty | Direct |
| PIP | opinion | 1218:15 | Rafferty | Direct |
| entirely -- | entirely mine -- | 1226:11 | Rafferty | Cross |
| Hench | Hansch | 1229:4 | Rafferty | Cross |
| con tapes | contains | 1245:19 | Rafferty | Cross |
| under | understand | 1247:23 | Rafferty | Cross |
| GR352273X | GR35273X | 1248:19 | Rafferty | Cross |
| 1993 | 1992 | 1259:13 | Rafferty | Cross |
| demonstrable | the month | 1269:12 | Rafferty | Cross |
| adduced | reduced | 1275:8 | Rafferty | Cross |
| Exhibit | objection | 1305:3 | Rafferty | Cross |
| Exhibit | objection | 1305:10 | Rafferty | Cross |
| Exhibit | objection | 1305:17 | Rafferty | Cross |
| GR 35723 | GR 35273 | 1293:17 | Rafferty | Redirect |
| GR 35723 | GR 35273 | 1293:20 | Rafferty | Redirect |
| 35723 | 35273 | 1294:8 | Rafferty | Redirect |
| inappropriate. liberties | inappropriate liberties | 1297:17-18 | Rafferty | Redirect |
| 32573 | 35273 | 1297:24 | Rafferty | Redirect |
| 65 | 6-5 | 1302:14 | Rafferty | Redirect |